**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
----------------------------------------------------------x
                                       :
In re:                                 :      Chapter 11
                                       :
                                       :      Case No. 08-13256 (CSS)
EZ LUBE, LLC, et al.,¹   :
                                       :      (Jointly Administered)              :
                                       :
                  Debtors.             :
----------------------------------------------------------x
```

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**EZ LUBE, LLC – CASE NO. 08-13256 (CSS)**

---

[1]    The Debtors, in these cases, along with the last four digits of each Debtor's federal tax identification number, are EZ Lube, LLC (6472) and Xpress Lube-Tech, Inc. (3770). The address for both Debtors is 3506 W. Lake Center Drive, Suite B, Santa Ana, CA 92704.

# GLOBAL NOTES TO SCHEDULES OF ASSETS AND LIABILITIES OF
# EZ LUBE, LLC., HOLDINGS, INC., ET AL.

EZ LUBE, LLC and its affiliated debtor and debtor in possession, Xpress Lube-Tech, Inc. (each a "Debtor," and collectively, the "Debtors")[1] submit their Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The Schedules and Statements prepared by the Debtors are unaudited and were prepared with data as near as possible to December 9, 2008 (the "Petition Date"). While the Debtors' management has exercised reasonable best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may exist. Accordingly, the Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate and expect that they will do so as information becomes available. These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to, and reviewed in connection with, any review of the Schedules and Statements.

The Debtors reserve the right to dispute, or to assert offset or defenses to, any claim reflected on the Schedules and/or Statements as to amount, liability or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

Any failure to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts. Further, the claims of individual creditors for, among other things, goods, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

As it would be expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests, unless otherwise noted, the carrying value on the Debtors' books (net book value), rather than the current market values, of the Debtors' interests in property and of the Debtors' liabilities, is reflected on the Debtors' Schedules and Statements.

In reviewing and signing the Schedules and Statements, the Debtors' Chief Financial Officer (the "CFO") has necessarily relied upon the efforts, statements and representations of other personnel and professionals of the Debtors. The CFO has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

**Basis of Presentation:** The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor, however, due to the consolidated nature of the Debtors' business operations by division, parties are encouraged to review each of the Schedules and Statements for the Debtors as liabilities or assets of a particular Debtor may be booked at another Debtor. The Schedules and Statements do not purport to represent financial statements prepared in accordance with U.S. Generally Accepted Accounting Principles. Unless otherwise noted, each asset is shown on the basis of the book value of the asset in the Debtors' accounting books and records, rather than the current market values of such interest in property.

**Causes of Action:** The Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have, whether or not listed as assets in the Schedules and Statements, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

**Dates:** Unless otherwise indicated, all asset and liability information is listed as of December 9, 2008.

**Estimates:** To close the books and records of the Debtors as of the Petition Date, management was required to make estimates and assumptions that affect the reported amounts of assets and liabilities.

**Employee Claims Paid Pursuant to Court Order:** Certain of the Schedules and Statements may list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Debtors were authorized to pay prepetition and postpetition employee wages, salaries and certain other benefits and obligations pursuant to the Order Granting Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a), 363, and 507(a) for an Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Employee Benefits; and Other Compensation; (II) Remit Withholding Obligations; (III) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations; and (IV) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests [Docket No. 44] (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Debtors believe that most, if not all, prepetition employee claims for wages and accrued vacation have either been satisfied, or are in the process of being satisfied. Accordingly, most, if not all, employee claims for wages, accrued vacation and certain other benefits have not been included in the Schedules and Statements.

**Leases:** The Debtors have not included in the Schedules and Statements future obligations under any operating leases.

**Credit Agreements:** As applicable, the Debtors have listed only the administrative or other agent, rather than individual or beneficial holders, of any bank facility or other debt instrument described in the Schedules.

067739.1001

**Litigation:** Certain litigation reflected as claims against a particular Debtor may relate to any of the other Debtors. The Debtors have made reasonable efforts to accurately record these actions in the Schedules and Statements of the Debtor that is the party to the action.

**Property and Equipment:** Except as otherwise indicated in these Global Notes, owned property and equipment is stated at net book value. Interest expenses related to the acquisition of certain property and equipment are capitalized as an additional cost of the asset or as a leasehold improvement if the asset is leased. Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset or the modifications, whichever is less. Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis to an estimated residual value.

**Tax Claims Paid Pursuant to Court Order:** Schedule E does not include priority claims of taxing authorities that were paid pursuant to the Order (I) Authorizing the Debtors to Pay Prepetition Sales and Use Taxes and Regulatory Fees in the Ordinary Course of Business and (II) Authorizing Banks and Financial Institutions to Honor and Process Checks and Transfers Related Thereto [Docket No. 46]. The Debtors do not anticipate any such claims in these cases.

**Trade Accounts Receivable and Accounts Payable:** Trade Accounts Receivable are presented gross, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated. Likewise, Accounts Payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights, or collateral that has been posted on behalf of the counterparty.

**Valuation:** It would be expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Schedules and Statements. For this reason, amounts ultimately realized may vary from net book value, and such variance may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

**Insiders, Officers and/or Directors:** In the circumstances where the Schedules require information regarding insiders and/or officers and directors, included herein are each Debtor's (a) directors (or persons in similar positions); and (b) employees that are, or were during the relevant period, officers (or persons in control of the Debtor). The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved. Further, certain employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of any of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. In certain instances only business addresses of current employees are included on the Schedules.

### SCHEDULES OF ASSETS AND LIABILITIES

**Schedule B:**

      **Item 2.** Unless otherwise noted, Schedule B lists the net book value for each of the Debtors' assets as of December 9, 2008, as reflected on the Debtors' books and records.

      **Item 16.** The Debtors have reported their accounts receivable with reserve for amounts that may be uncollectible. The Debtors, however, are unable to determine with complete certainty what actually will be collected, and therefore, amounts ultimately realized may vary from the amounts reflected in the Schedules and Statements, and such variance may be material.

**Schedule D:** Creditors Holding Secured Claims. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured

4

financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D.

Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D. Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

**Schedule E:** Creditors Holding Unsecured Priority Claims. All claims listed on the Debtors' Schedule E are claims owing to various taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits, and therefore, the Debtors have listed all such claims as contingent, pending final resolution of ongoing audits or other outstanding issues. The Debtors reserve their right to dispute or challenge the amounts entitled to priority.

As stated above, the Bankruptcy Court has approved payment by the Debtors of certain tax and employee-related claims, and as a result, such claims have not been included in the Debtors' Schedules and Statements.

The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

**Schedule F:** Creditors Holding Unsecured Non-Priority Claims. Schedule F does not include certain deferred charges, deferred liabilities, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors have not listed a date for every claim listed on Schedule F. Schedule F contains information regarding potential, pending, and closed litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule F are intended only to be a summary. Nothing in the Global Notes or the Schedules and Statements shall be deemed to be a modification or interpretation of the terms of such agreements. The claims of individual creditors for, among other things, goods, services or taxes are listed at the amounts listed on the Debtors' books and records and may not reflect credits or allowances due from such creditor. The Debtors reserve all of their rights respecting such credits or allowances. The dollar amounts listed may be exclusive of contingent and unliquidated amounts. The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the

5

Debtors' Statements as contingent, unliquidated, and disputed claims to the extent not already listed on Schedule F. All parties to executory contracts and unexpired leases, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and unexpired leases and/or (ii) rejection damages in the event that such executory contract or unexpired lease is rejected. Not all such claims are duplicated on Schedule F.

The Debtors expressly incorporate by reference into Schedules F all parties to pending and potential litigation listed in 4(a) of the Debtors' Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F.

**Schedule G:** Executory Contracts. The businesses of the Debtors are large and complex. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements which may not be listed herein. Certain of the contracts and leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are embedded in the Debtors' agreements. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory agreements that are oral in nature have been scheduled to the best of the Debtors' knowledge. Schedule G may not include certain stand alone purchase orders for goods or equipment or nondisclosure agreements. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps, and other miscellaneous agreements. Such documents are not set forth in Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.

The presence of a contract, lease or agreement on Schedule G does not constitute an admission that such contract, lease or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

Omission of a contract, lease or agreement from this Schedule does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts, leases or agreements are not impaired by their omission. This Schedule may be amended at any time to add any omitted contract, lease or agreement.

6

Certain of the Debtors' affiliates may have entered into contracts with third parties for the benefit of another Debtor. For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract. The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

**Schedule H:** Co-Debtors. While every reasonable effort has been made to ensure the accuracy of Schedule H, inadvertent errors or omissions may have occurred. Further, in the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Thus, the Debtors reserve their right to amend the Schedules to the extent additional guarantees are identified.

**Disclaimer:** The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third-party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors and their agents, attorneys and financial advisors be liable or to any third-party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors and their agents, attorneys and financial advisors are advised of the possibility of such damages.

* * * END OF GLOBAL NOTES * * *

DB02:7605537.2  067739.1001

**B6 Summary (Official Form 6 - Summary) (12/07)**
**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

In re: EZ Lube, LLC

Case No. 08-13256 (CSS)

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 47 | $103,841,037.78 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $81,681,951.21 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 14 | | $25,471,836.70 | |
| G - Executory Contracts and Unexpired Leases | YES | 12 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | 80 | $103,841,037.78 | $107,153,787.91 | |

0813256090108172142521584

**In re: EZ Lube, LLC**

**Case No. 08-13256 (CSS)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | $0.00 | |

(Report total also on Summary of Schedules.)

**In re: EZ Lube, LLC**                                    **Case No. 08-13256 (CSS)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None". If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | See Schedule B1 Attachment | | $35,900.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | $3,413,162.64 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Schedule B3 Attachment | | $274,365.60 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Subtotal (Total on this page) | $3,723,428.24

**In re: EZ Lube, LLC**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See Schedule B9 Attachment | | n/a |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Subtotal (Total on this page)  $0.00

**In re: EZ Lube, LLC**                                                         Case No. 08-13256 (CSS)

# SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | Xpress Lube-Tech, Inc 3506 W Lake Ctr Dr Ste B Santa Ana CA  92704 100 % Ownership | | n/a[1] |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | See Schedule B16 Attachment | | $248,449.04 |

Subtotal (Total on this page)  |  $248,449.04

Footnote:
(1)  Xpress Lube-Tech, a wholly owned subsidiary, is a single store located in Riverside, CA (dba EZ Lube).

**In re: EZ Lube, LLC**

Case No. 08-13256 (CSS)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See Schedule B18 Attachment | | $207,757.71 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trademark: Depiction of dipstick | | Unknown |

Subtotal (Total on this page) | $207,757.71 |

**In re: EZ Lube, LLC**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trademark:  Depiction of oil drop man called "EZ Lou" | | Unknown |
| | | Trademark:  EZ Lube logo including tagline "Fast Oil Change Experts" | | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Goodwill | | $40,567,415.00(2) |
| | | Trade name "EZ Lube" | | $17,500,000.00 |
| | | Unamortized Loan Fees | | $4,100,185.00(3) |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer List - Store #200 (Van Buren) Customer Retention Marketing Avondale Quick Lube LLC c/o Howe Properties Inc 6203 N 127 Ave Litchfield Park AZ  85340 | | $30,593.00(4) |

Subtotal (Total on this page)  |  **$62,198,193.00**

Footnote:
(2)  Book value as of 11/30/08.
(3)  Unamortized balance of loan fees as of 11/30/08.
(4)  The above customer lists were purchased in connection with Quick Lube acquisitions.  EZ Lube LLC amortizes acquired customer lists on a straight-line basis over a 2 year period.  This schedule only contains customer lists acquired within the past 2 years (and thus not fully amortized).  Unamortized balance as of 11/30/08.

**In re: EZ Lube, LLC**                                             **Case No. 08-13256 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Customer List Store #201 (Dysart) Customer Retention Marketing Avondale Quick Lube LLC c/o Howe Properties Inc 6203 North 127 Ave Litchfield Park AZ 85340 | | (included in balance above)[5] |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Schedule B25 Attachment | | $6,900.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Furniture & Fixtures Corporate Office - Santa Ana, CA | | $134,841.18 |
| | | Machinery & Equipment Corporate Office - Santa Ana, CA | | $130,618.15 |

Subtotal (Total on this page)      $272,359.33

Footnote:
(5) The above customer lists were purchased in connection with Quick Lube acquisitions. EZ Lube LLC amortizes acquired customer lists on a straight-line basis over a 2 year period. This schedule only contains customer lists acquired within the past 2 years (and thus not fully amortized). Unamortized balance as of 11/30/08.

**In re: EZ Lube, LLC**  **Case No. 08-13256 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | Supplies Corporate Office - Santa Ana, CA | | $5,000.00[6] |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B29 Attachment | | $1,446,840.77 |
| 30. Inventory. | | See Schedule B30 Attachment | | $2,585,268.89 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Subtotal (Total on this page)  **$4,037,109.66**

Footnote:
(6) Estimated cost of supplies on hand.

**In re: EZ Lube, LLC**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | | See Schedule B35 Attachment | | $33,153,740.80 |

|  | |
|---|---|
| Subtotal (Total on this page) | $33,153,740.80 |
| Total | $103,841,037.78 |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

In re: EZ Lube, LLC
Case No. 08-13256
Schedule B1
Personal Property - Cash on Hand

| Cash on hand | Location | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| Petty Cash | Corporate Office | 3506 WEST LAKE CENTER DR | SANTA ANA | CA | 92704 | $500.00 |
| Petty Cash | Robert Paprocki (Undercover Compliance) | 3506 WEST LAKE CENTER DR | SANTA ANA | CA | 92704 | $2,000.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 3 | 27125 N SIERRA HWY | CANYON COUNTRY | CA | 91351-5428 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 4 | 1460 E FOOTHILL BLVD | UPLAND | CA | 91786-4053 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 6 | 114 N SEPULVEDA BLVD #A | MANHATTAN BEACH | CA | 90266-6822 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 10 | 24043 HAWTHORNE BLVD | TORRANCE | CA | 90505-5901 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 13 | 10800 RIVERSIDE DRIVE | NORTH HOLLYWOOD | CA | $ 91,602.00 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 14 | 24281 MOULTON PARKWAY | LAGUNA HILLS | CA | 92653-2784 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 15 | 3589 HARBOR BLVD | COSTA MESA | CA | 92626-1405 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 16 | 7361 EDINGER AVENUE | HUNTINGTON BEACH | CA | 92647-3532 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 17 | 4002 NORTH HARBOR BLVD | FULLERTON | CA | 92835-1037 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 18 | 1645 CRENSHAW BLVD | TORRANCE | CA | 90501-3123 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 19 | 1700 ARTESIA BLVD | REDONDO BEACH | CA | 90278-2904 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 20 | 9014 NATIONAL BLVD | LOS ANGELES | CA | 90034-3114 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 21 | 1757 LINCOLN BLVD | SANTA MONICA | CA | 90404-4305 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 22 | 34242 DOHENY PARK ROAD | DANA POINT | CA | 92624-1130 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 24 | 2658 JAMACHA ROAD | EL CAJON | CA | 92019-4349 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 25 | 2585 CLAIRMONT DRIVE | SAN DIEGO | CA | 92117-6602 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 26 | 5658 ROSEMEAD BLVD | TEMPLE CITY | CA | 91780-1800 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 27 | 13421 WASHINGTON BLVD | MARINA DEL REY | CA | 90292-5658 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 28 | 6819 LA TIJERA | LOS ANGELES | CA | 90045-1904 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 34 | 13401 WHITTIER BLVD | WHITTIER | CA | 90605-1933 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 35 | 525 AVENIDA PICO | SAN CLEMENTE | CA | 92672-3849 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 37 | 5380 SEPULVEDA BLVD | CULVER CITY | CA | 90230-5216 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 38 | 12055 SCRIPPS SUMMIT DRIVE | SAN DIEGO | CA | 92131-3639 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 41 | 17511 YORBA LINDA BLVD | YORBA LINDA | CA | 92886-3824 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 42 | 12972 NEWPORT AVENUE | TUSTIN | CA | 92780-3533 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 43 | 985 NORTH WEIR CANYON ROAD | ANAHEIM | CA | 92807-2527 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 44 | 2248 HARBOR BLVD | COSTA MESA | CA | 92656-3634 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 45 | 26921 MOULTON PARKWAY | LAGUNA HILLS | CA | 92627-2513 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 46 | 400 EAST 17TH STREET | COSTA MESA | CA | 91205-1309 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 47 | 1140 EAST COLORADO STREET | GLENDALE | CA | 91306-2707 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 48 | 20860 SHERMAN WAY | CANOGA PARK | CA | 92630-8706 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 49 | 26731 RANCHO PARKWAY | LAKE FOREST | CA | 91206-3307 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 50 | 525 N. GLENDALE AVENUE | GLENDALE | CA | 91364-2201 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 51 | 21000 VENTURA BLVD | WOODLAND HILLS | CA | 91506-2830 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 52 | 2420 W OLIVE AVENUE | BURBANK | CA | 90025-2201 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 53 | 11827 SANTA MONICA BLVD | WEST LOS ANGELES | CA | 90056-6022 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 54 | 201 S LA BREA AVENUE | LOS ANGELES | CA | 91356-8607 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 58 | 18548 W VENTURA BLVD | TARZANA | CA | 91335-5301 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 59 | 6761 RESEDA BLVD | RESEDA | CA | 91730-3902 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 60 | 8122 MASI DRIVE | RANCHO CUCAMONGA | CA | 90027-6041 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 61 | 4235 SUNSET BLVD | HOLLYWOOD | CA | 90808-2367 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 62 | 7635 CARSON BLVD STE B | LONG BEACH | CA | 90038-3429 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 63 | 6536 W MELROSE AVENUE | LOS ANGELES | CA | 90027-5611 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 64 | 5317 SUNSET BLVD | HOLLYWOOD | CA | 91790-1618 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 65 | 305 NORTH CITRUS STREET | WEST COVINA | CA | 92407-1823 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 67 | 4055 N UNIVERSITY PARKWAY | SAN BERNARDINO | CA | 90717-2719 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 68 | 1701 W PACIFIC COAST HWY | LOMITA | CA | 92506-2701 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 71 | 3504 CENTRAL AVENUE | RIVERSIDE | CA | 91324-2930 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 72 | 9457 RESEDA BLVD | NORTHRIDGE | CA | 92869-3710 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 74 | 3232 E CHAPMAN | ORANGE | CA | | $400.00 |

Page 1 of 2

1/8/20095:21 PM00063986

| Cash on Hand | Location | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| Drawer fund and Petty Cash ($200.00 each) | Store No. 75 | 3800 W FOOTHILL BLVD | PASADENA | CA | 91107-2203 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 82 | 2995 HUNTINGTON DRIVE | SAN MARINO | CA | 91108-2222 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 85 | 30625 HIGHWAY 79 SOUTH | TEMECULA | CA | $ 92,592.00 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 88 | 786 EAST VISTA WAY | VISTA | CA | 92804-5549 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 89 | 3402 ATLANTIC BLVD | LONG BEACH | CA | 90807-4514 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 91 | 12120 CARMEL MOUNTAIN ROAD | SAN DIEGO | CA | 92128-4607 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 92 | 4365 GENESEE AVENUE | SAN DIEGO | CA | 92117-4902 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 93 | 3464 MIDWAY DRIVE | SAN DIEGO | CA | 92110-4914 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 96 | 23285 CENTRAL AVENUE | LAKE ELSINORE | CA | 92532-2240 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 101 | 2821 N CHESTER AVE | BAKERSFIELD | CA | 93308-1587 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 102 | 2613 E PALMDALE BLVD | PALMDALE | CA | 93550-4945 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 104 | 2029 S SEPULVEDA BLVD | WEST LOS ANGELES | CA | 90025-5621 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 105 | 25800 JERONIMO ROAD STE300 | MISSION VIEJO | CA | 92691-2725 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 106 | 1998 EAST VALLEY PARKWAY | ESCONDIDO | CA | 92027-2520 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 107 | 10115 ROSEDALE HWY | BAKERSFIELD | CA | 93312-2625 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 108 | 3901 WIBLE RD UNIT B | BAKERSFIELD | CA | 93309-9016 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 109 | 6501 WHITE LANE | BAKERSFIELD | CA | 93309-7772 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 110 | 35800 DATE PALM DRIVE | CATHEDRAL CITY | CA | 92879-2115 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 111 | 1270 E GRAND BLVD | CORONA | CA | 92543-4007 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 112 | 532 W FLORIDA AVENUE | HEMET | CA | 91763-1412 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 113 | 8849 MONTE VISTA AVENUE | MONTCLAIR | CA | 92557-8042 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 114 | 23165 HEMLOCK AVE | MORENO VALLEY | CA | 92562-5828 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 115 | 40430 CALIFORNIA OAKS ROAD | MURRIETA | CA | 92503-1444 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 116 | 7437 ARLINGTON AVE | RIVERSIDE | CA | 92506-3254 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 117 | 3417 ARLINGTON AVE | RIVERSIDE | CA | 92508-9117 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 118 | 18681 VAN BUREN BLVD | RIVERSIDE | CA | 92507-3692 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 119 | 3335 IOWA AVE | RIVERSIDE | CA | 92345-1684 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 123 | 14949 BEAR VALLEY RD #A | HESPERIA | CA | $ 92,260.00 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 137 | 74180 HIGHWAY 111 | PALM DESERT | AZ | 85323-1404 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 200 | 115 E VAN BUREN AVE | AVONDALE | AZ | 85323-1501 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 201 | 1209 N DYSART ROAD | AVONDALE | AZ | 86403-5647 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 203 | 1699 MESQUITE AVE | LAKE HAVASU | AZ | 86406-0000 | $400.00 |
| Drawer fund and Petty Cash ($200.00 each) | Store No. 204 | 1731 MCCULLOCH BLVD S | LAKE HAVASU | AZ | | $400.00 |
| | | | | | TOTAL: | $35,900.00 |

Page 2 of 2

In re: EZ Lube LLC
Case No. 08-13256
Schedule B2

Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|
| Bank of America | 675 Anton Blvd. | Costa Mesa | CA | 92626 | 1459034769 | General Operating Account | $1,770,036.25 ** |
| Bank of America | 675 Anton Blvd. | Costa Mesa | CA | 92626 | 1459034783 | Payroll Account | $0.00 |
| Bank of America | 675 Anton Blvd. | Costa Mesa | CA | 92626 | 1459034788 | Capital Expenditure Account | $0.00 |
| Bank of America | 675 Anton Blvd. | Costa Mesa | CA | 92626 | 1101200618 | CD - Workers Comp Letter of credit LOC of 354k + Interest earned | $375,441.82 |
| Bank of America | 675 Anton Blvd. | Costa Mesa | CA | 92626 | 1456700511 | CD - Workers Comp Letter of credit LOC of 600k + Interest earned | $640,741.65 |
| Bank of America | 675 Anton Blvd. | Costa Mesa | CA | 92626 | 1456701025 | CD - Workers Comp Letter of credit LOC of 600k + Interest earned | $626,942.92 |
| | | | | | | TOTAL: | $3,413,162.64 |

** Note - Account balance stated represents book balance - not bank balance

Page 1 of 1

In re: EZ Lube, LLC
Case No. 08-13256
Schedule B3
Personal Property - Security deposits with public utilities, telephone companies, landlords, and others

| Company | Address 1 | City | State | Zip Code | Service Provided | Deposit amount |
|---|---|---|---|---|---|---|
| **Security Deposits on RE Leases:** | | | | | | |
| US Trading & Associates | PO Box 7851 | Laguna Niguel | CA | 92607-7851 | Landlord - Corporate Office | $8,902.00 |
| Acton Realty Limited Partnership | 3100 Bristol Street Ste 450 | Costa Mesa | CA | 92626 | Landlord - Corporate Office | $9,124.60 |
| Z and Z Commercial Partners, Inc | 27125 Sierra Highway Ste 328 | Santa Clarita | CA | 91351 | Landlord - Canyon Country | $6,000.00 |
| Redhill Plaza Shopping Center Edmund Elias Kafo, Owner-Trustee | 1081 S. Grand Ave. | Diamond Bar | CA | 91765-2233 | Landlord - Upland | $10,000.00 |
| | 753 Maryland St | El Segundo | CA | 90245 | Landlord - Manhattan Beach | $6,000.00 |
| D.Y. Investments | 577 E. Mallard Circle | Fresno | CA | 93720 | Landlord - Costa Mesa I | $1,000.00 |
| Thomas A. Craig, Successor Trustee to the Edward and Ruth Craig Trust | 2032 La Colina Drive | Santa Ana | CA | 92705 | Landlord - Huntington Beach | $1,000.00 |
| Freeway Industrial Park | So. Bay Shell - 1700 Artesia Blvd | Redondo Beach | CA | 90278 | Landlord - Redondo Beach | $7,000.00 |
| Mike and Florence Madani | 1625 Emerald Point Court | El Cajon | CA | 92019 | Landlord - Rancho San Diego | $5,000.00 |
| CAPDAV, Inc. | 4180 La Jolla Village Dr #405 | La Jolla | CA | 92037 | Landlord - Clermont | $8,349.00 |
| Burnham Real Estate, LLC | 13434 S. Sawmill Cove | Draper | UT | 84020 | Landlord - Temple City | $5,000.00 |
| Edward Reichel | 1750 Taylor Street #1502 | San Francisco | CA | 94133 | Landlord - Whittier | $5,833.06 |
| Diane and Chuck Pasterkian | 14455 El Camino Real, Ste #200 | Costa Mesa | CA | 92130-2045 | Landlord - Carmel Mountain | $6,333.33 |
| Pacific Commercial Holdings L.P. And Pacific Carmel Mountain, LLC | 3090 Pullman St. | Costa Mesa | CA | 92626 | Landlord - Mission Viejo | $5,000.00 |
| Bay Harbor Mat Services Inc | 3901 Wible Road Unit 2 | Bakersfield | CA | 93309-3016 | Landlord - Bakersfield II | $3,067.46 |
| Le-Toy Autocare Center | 3660 Starbuck Drive | Pasadena | CA | 91107 | Landlord - Montclair | $5,650.00 |
| Vinod B Kapoor and Meenakshi V Kapoor | 7065 Indiana Ave Ste 100 | Riverside | CA | 92506 | Landlord - Moreno Valley | $5,650.00 |
| ABB Development, Inc. | | | | | Subtotal | $98,829.45 |
| | | | | | | |
| **Other Security Deposits (including utilities):** | | | | | | |
| Fletcher Jones Mercedes | 3300 Jamboree Rd | Newport Beach | CA | 92660 | Vehicle Lease | $410.00 |
| Winthrop Financial Services | 11100 Wayzata Blvd Ste 800 | Minnetonka | MN | 55305 | Computer/Phone Equipment Lease | $5,963.00 |
| Winthrop Financial Services | 11100 Wayzata Blvd Ste 800 | Minnetonka | MN | 55305 | Computer/Phone Equipment Lease | $65,223.00 |
| Patriot Capital | P.O. BOX 790448 | ST LOUIS | MO | 63179-0448 | Carwash | $4,503.54 |
| Heritage Escrow | 778 JAMACHA ROAD | EL CAJON | CA | 92019 | Escrow | $20,000.00 |
| Mobile Mini Inc | 7420 S. KYRENE RD. Ste 101 | Tempe | AZ | 85283 | Storage | $105.00 |
| City of Riverside | 3900 MAIN STREET | Riverside | CA | 92522 | Utility | $1,400.00 |
| Southern California Edison | P.O. BOX 600 | Rosemead | CA | 91771 | Utility | $53,060.00 |
| Pacific Gas & Electric Company | BOX 997300 | Sacramento | CA | 95899 | Utility | $1,593.00 |
| San Diego Gas and Electric | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $1,218.00 |
| San Diego Gas and Electric | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $1,277.00 |
| San Diego Water and Sewer | WATER DEPARTMENT | San Diego | CA | 92187 | Utility | $340.00 |
| San Diego Gas and Electric | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $1,118.00 |
| San Diego Gas and Electric | WATER DEPARTMENT | San Diego | CA | 92187 | Utility | $148.00 |
| City of San Diego Water/Sewer | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $1,453.00 |
| San Diego Gas and Electric | 300 North Q street 2nd Floor | San Bernardino | CA | 92418 | Utility | $209.00 |
| City of San Bernardino | 3900 MAIN STREET | Santa Ana | CA | 92922 | Utility | $1,200.00 |
| City of Riverside | P.O. BOX 711 | Huntington Beach | CA | 92648 | Utility | $125.00 |
| City of Huntington Beach | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $1,139.00 |
| San Diego Gas and Electric | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $1,833.00 |
| San Diego Gas and Electric | WATER DEPARTMENT | San Diego | CA | 92187 | Utility | $190.00 |
| San Diego Gas and Electric | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $1,619.88 |
| City of San Diego Water/Sewer | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $1,200.00 |
| San Diego Gas and Electric | 3900 MAIN STREET | Riverside | CA | 92522 | Utility | $160.00 |
| City of Riverside | 2029 EAST AVENUE Q | Palmdale | CA | 93550 | Utility | $130.00 |
| Palmdale Water District | PO BOX 25111 | Santa Ana | CA | 92799 | Utility | $127.31 |
| San Diego Gas and Electric | PO BOX 2057 | Bakersfield | CA | 93303 | Utility | $1,600.00 |
| City of Bakersfield | 445 E FLORIDA AVE | Hemet | CA | 92543 | Utility | $700.00 |
| City of Hemet | 3900 MAIN STREET | Riverside | CA | 92522 | Utility | $1,400.00 |
| City of Riverside | 3900 MAIN STREET | Riverside | CA | 92522 | Utility | $200.00 |
| City of Riverside | 3900 MAIN STREET | Riverside | CA | 92522 | Utility | $1,200.00 |
| City of Riverside | 3900 MAIN STREET | Riverside | CA | 92522 | Utility | $250.00 |
| Coachella Valley Water District | PO BOX 5000 | Coachella | CA | 92236 | Utility | $250.00 |
| Coachella Valley Water District | PO BOX 5000 | Coachella | CA | 92236 | Utility | $250.00 |
| Coachella Valley Water District | PO BOX 5000 | Coachella | CA | 92236 | Utility | $160.00 |
| City of Avondale | 11465 N Civic Center #250 | Avondale | AZ | 85323 | Utility | $1,537.50 |
| Arizona Public Service (APS) | PO BOX 2906 | PHOENIX | AZ | 85062 | Utility | $1,537.50 |
| Arizona Public Service (APS) | PO BOX 2906 | PHOENIX | AZ | 85062 | Utility | $174.32 |
| Allied Waste | 2011 COLLEGE DRIVE | LAKE HAVASU | AZ | 86403 | Utility | $625.00 |
| Lake Havasu City | 2330 Mcculloch Blvd. N | lake Havasu | AZ | 86403 | Utility | Subtotal |
| | | | | | Subtotal | $175,536.15 |
| | | | | | **TOTAL:** | **$274,365.60** |

Page 1 of 1

# In re: EZ Lube, LLC
## Case No. 08-13256
### Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|
| Crum & Forster - General Liab. | GLO-140995 | n/a | EZ LUBE, LLC | n/a | n/a |
| Crum & Forster - Auto | 133-727047-2 | n/a | EZ LUBE, LLC | n/a | n/a |
| XL Specialty Ins. Co. - Pollution | PEC0027801 | n/a | EZ LUBE, LLC | n/a | n/a |
| Tower Insurance - Worker's Ccmp (CA) | WD8-3310204-08 | n/a | EZ LUBE, LLC | n/a | n/a |
| Tower Insurance - Worker's Ccmp (AZ) | WA8-3310205-08 | n/a | EZ LUBE, LLC | n/a | n/a |
| National Union - Umbrella | BE 17726557 | n/a | EZ LUBE, LLC | n/a | n/a |
| AON - Property | 4271654 | n/a | See below - (1) | n/a | n/a |
| Ironshore Insurance - Excess Side A | IRH 00J0H0802003 | n/a | EZ LUBE, LLC | n/a | n/a |
| Ironshore Insurance - D&O | IRH 00J0H0802001 | n/a | EZ LUBE, LLC | n/a | n/a |
| Ironshore Insurance - Crime | IRH 00J0H0802002 | n/a | EZ LUBE, LLC | n/a | n/a |
| Zurich - Flex | DOC943092100 | n/a | EZ LUBE, LLC | n/a | n/a |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**(1)** Bruckmann, Rosser, & Sherrill & Co., LLC including Bravo Development, Inc., Eurofresh, Inc., EZ Lube, LLC, Lazy Days' RV Center, Inc. Logan's Roadhouse, Inc., Thing Remembered, Inc. and any subsidiary, associated or affiliated company, corporation, firm, organization, partnership, joint venture or individual, whether wholly or partially owned or controlled by the Insured, where the Insured maintains an interest, or where the Insured is required to provide insurance, as now exist or are hereafter constituted or acquired, and any other party in interest that is required by contract or other agreement to be named.

1/8/2009 5:22 PM
00063870

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| 24 Hr. Express Services | 130 Walnut St. | Suite A-17 | Perris | CA | 92570 | Trade Receivable | $123.09 |
| 99 Renta Car.Com | 3071 S. Robertson Blvd. | | Los Angeles | CA | 90034 | Trade Receivable | $74.40 |
| A & M Limousine LLC | 19141 Box Canyon Rd. | | Corona | CA | 92881 | Trade Receivable | $6.06 |
| AAA Electrical & Communications | 10319 N. Norris Ave. | | Pacoima | CA | 91331 | Trade Receivable | $39.49 |
| AAA Flag & Banner Mfg. Co, Inc | Rudy Dawana | 8955 National Blvd. | Los Angeles | CA | 90034 | Trade Receivable | $174.78 |
| AAA Portable Restroom Co. | P.O Box #1767 | | Ontario | CA | 91762 | Trade Receivable | $81.40 |
| Aaron Landscape Inc. | 286 Viking Ave | | Brea | CA | 92821-3821 | Trade Receivable | $144.91 |
| Abate-A-Weed | 9411 Rosedale Highway | | Bakersfield | CA | 93312 | Trade Receivable | $83.72 |
| Ability Counts Inc. | 775 Trademark Circle | | Corona | CA | 92879 | Trade Receivable | $908.13 |
| Absolute Facility Control | 10806 Central Ave. | | Ontario | CA | 91762 | Trade Receivable | $142.59 |
| A-Built Aluminum Gutters, Inc. | PO Box 1457 | | Ramona | CA | 92065 | Trade Receivable | $93.50 |
| AC Mechanical, Inc. | 5947 Jasmine St. | | Riverside | CA | 92504 | Trade Receivable | $155.70 |
| Academy Limo Service Inc. | 8383 Wilshire Blvd. #103 | | Beverly Hills | CA | 90211 | Trade Receivable | $26.49 |
| ACM Lighting Services | 201 S. Merrill St. | | Corona | CA | 92882 | Trade Receivable | $557.51 |
| ACM Systems Inc. | 453 w. Lambert Rd.#206 | | Brea | CA | 92821 | Trade Receivable | $471.13 |
| Acrey Fence | 18440 Van Buren Blvd. | | Riverside | CA | 92508 | Trade Receivable | $214.32 |
| Action Door Controls Inc. | 2111 Iowa Ave, Ste. L | | Riverside | CA | 92507 | Trade Receivable | $493.09 |
| Adkan Engineers | 6820 Airport Drive | | Riverside | CA | 92504 | Trade Receivable | $174.16 |
| Affordable Cleaning Service | PO Box 9991 | | Bakersfield | CA | 93389 | Trade Receivable | $89.81 |
| Air California Adventure, Inc | DBA: Torrey Pines Gliderport | 2800 Torrey Pines Scenic Drive | San Diego | CA | 92037 | Trade Receivable | $29.16 |
| Air Rite A/C & Refrigeration | 15122 Bolsa Chica St. | | Huntington Beach | CA | 92649 | Trade Receivable | $26.39 |
| Akme Glass Company | 17326 Casa Grande | | Yorba Linda | CA | 92886-3241 | Trade Receivable | $137.65 |
| Akcal Roofing & Insulation | 1614 Marlborough Ave., S-2 | | Riverside | CA | 92507 | Trade Receivable | $1,085.61 |
| ALDOC Inc. | 304 N. Townsend St., Ste. D | | Santa Ana | CA | 92703 | Trade Receivable | $96.62 |
| All Air Appliance Mechanical | 4873 Arrow Hwy. | | Montclair | CA | 91763 | Trade Receivable | $313.06 |
| All American Mechanical Contractors | 431 Park Industrial Dr. | | La Habra | CA | 90631 | Trade Receivable | $123.83 |
| All American Security | 101 N. Orange Ave., Ste. A | | W. Covina | CA | 91790 | Trade Receivable | $90.99 |
| All Star Raingutter | 2621 Green River Rd. | Ste. 105-228 | Corona | CA | 92882 | Trade Receivable | $92.25 |
| Allen Engineering Constractors, Inc. | 700 E. Redlands Blvd. #U214 | | Redlands | CA | 92373 | Trade Receivable | $1,386.33 |
| Allen Ross Tile Co. Inc. | 22607 La Palma Ave. #408 | | Yorba Linda | CA | 92887 | Trade Receivable | $83.36 |
| Alliance Heating & Air | 316 E. Dyer Rd., Ste. A | | Santa Ana | CA | 92707 | Trade Receivable | $604.58 |
| Allied Traffic Equipment | 41806 Ivy St. | | Murrietta | CA | 92562 | Trade Receivable | $29.39 |
| Allstar Fire Equipment | 12328 Lower Azusa Rd. | | Arcadia | CA | 91006 | Trade Receivable | $74.07 |
| Aloha Joe's Party Jumpers | 20833 Westbury Rd. | | Riverside | CA | 92508 | Trade Receivable | $48.72 |
| Alpha Mechanical | 4885 Greencraig Lane | | San Diego | CA | 92133 | Trade Receivable | $230.61 |
| Alta Nusery, INC. | P.O. Box 370 | | San Jacinto | CA | 92581 | Trade Receivable | $58.62 |

1/8/2009 5:22 PM
00064212

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Altec Testing & Engineering, Inc. | 6035 Fremont St. | | Riverside | CA | 92504 | Trade Receivable | $151.50 |
| AMANO MCGANN INC. | 22619 OLD CANAL ROAD | | YORBA LINDA | CA | 92887 | Trade Receivable | $340.34 |
| AMEC Infrastructure | 94 Acoma Blvd. So. #100 | | Lake Havasu City | AZ | 86403 | Trade Receivable | $126.16 |
| American Air Co. | 1537 Art St. #A | | Bakersfield | CA | 93312 | Trade Receivable | $99.96 |
| American Lock & Key | 18147 Ventura Blvd | | Tarzana | CA | 91356 | Trade Receivable | $228.09 |
| American Pool Construction | P.O. Box 11996 | | Palm Desert | CA | 92255 | Trade Receivable | $27.27 |
| American Professional Ambulance | 7722 Densmore Ave., Ste. 200 | | Van Nuys | CA | 91406 | Trade Receivable | $1,709.68 |
| Andale Construction | 23638 W. La Vista Dr. | | Buckeye | AZ | 85326 | Trade Receivable | $75.06 |
| Animal Pest Management | 13655 Redwood Ct. | | Chino | CA | 91710 | Trade Receivable | $59.38 |
| Antero Oilfield Service Inc. | 6077 Coffee Rd. #4 PMB# 91 | | Bakersfield | CA | 93308 | Trade Receivable | $34.24 |
| Antimite Associates Inc. | 5867 Pine Ave. | | Chino Hills | CA | 91709 | Trade Receivable | $287.14 |
| Arena Landscaping Inc. | 17830 Beneda Lane | | Santa Clarita | CA | 91351 | Trade Receivable | $77.88 |
| Ari Fleet Management | Attention: Dept #501 | P.O. Box #789 | Mt. Laurel | NJ | 08054 | Trade Receivable | $7,309.26 |
| Armor Vac Corp. | 14882 Stengal St. | | Westminister | CA | 92683 | Trade Receivable | $27.68 |
| Associated Heating & Air | 1320-B N. Hancock St. | | Anaheim | CA | 92807 | Trade Receivable | $393.13 |
| Atkison Landscape | PO Box 22137 | | Bakersfield | CA | 93390 | Trade Receivable | $34.89 |
| Automated Gate Services, Inc. | PO Box 70118 | | Riverside | CA | 92513 | Trade Receivable | $185.18 |
| Autumn Air Heating/Cooling | 1940 W. Camel Back Rd. Ste 413 | | Phoenix | AZ | 85015 | Trade Receivable | $85.47 |
| Avalon Transportation | Livery Services Inc. | 2621 Denver Street Suite A-3 | San Diego | CA | 92110 | Trade Receivable | $126.58 |
| Avanti Environmental, Inc. | 2472 Chambers Road Suite 100 | | Tustin | CA | 92780 | Trade Receivable | $62.48 |
| Avis | Attn: Susan Hendrickson | 130 W. Central | Santa Ana | CA | 92707 | Trade Receivable | $129.99 |
| Avis - Burbank | 2509 W. Olive Ave | | Burbank | CA | 91505 | Trade Receivable | $44.51 |
| Avis - Whittier | Attn: Susan Hendrickson | 130 W. Central | Santa Ana | CA | 92707 | Trade Receivable | $1,483.75 |
| AZ Sun Decking | PO Box 2695 | | Lake Havasu City | AZ | 86404 | Trade Receivable | $33.74 |
| Aztec Vending | 1300 Hill St. | | El Cajon | CA | 92020 | Trade Receivable | $31.12 |
| B & B Electric | 18097 Hickory Tree Lane | | Riverside | CA | 92504 | Trade Receivable | $83.27 |
| B & B Framing, Inc. | 24385 Nandina Ave. #B | | Moreno Valley | CA | 92551 | Trade Receivable | $324.58 |
| B F Goodrich | 850 Lagoon Dr. | | Chula Vista | CA | 91910 | Trade Receivable | $96.21 |
| B&B Utility Inc. | 2305 Aplon Ct. | | Paso Robles | CA | 93446 | Trade Receivable | $109.89 |
| Back to Eden Landscapes | PO Box 8323 | | Moreno Valley | CA | 92552 | Trade Receivable | $26.14 |
| Baker Systems Inc. | 992 W. 9th St. | | Upland | CA | 91786 | Trade Receivable | $415.06 |
| Bakersfield Pool Plastering | 12700 Jomani Dr. | | Bakersfield | CA | 93312 | Trade Receivable | $802.48 |
| Bakersfield Veterinary Hospital | 4408 Wible Rd. | | Bakersfield | CA | 93313 | Trade Receivable | $144.05 |
| Barry's Security Services | 16739 Van Buren Blvd | | Riverside | CA | 92504 | Trade Receivable | $468.45 |
| Beach Harbor Limo | 2849 Chateau Way | | Laguna Beach | CA | 92651 | Trade Receivable | $65.03 |
| Bel Esprit Builders, Inc. | 22522 Avenida Empresa | | Rancho Santa Margarita | CA | 92688 | Trade Receivable | $235.81 |
| Belco Electric | 322 Silver Springs Lane | | Norco | CA | 92860 | Trade Receivable | $18.90 |
| Bemus Landscape, Inc. | PO Box 74268 | | San Clemente | CA | 92673 | Trade Receivable | $704.78 |
| Berg Electric Corporation | 5650 W. Centinela Ave. | | Los Angeles | CA | 90045 | Trade Receivable | $213.13 |
| Berry Roofing Inc. | 3226 Kluk Lane | | Riverside | CA | 92501 | Trade Receivable | $31.88 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Betty Boops Superstores, Inc. | 11545 Carson St. | | Lakewood | CA | 90715 | Trade Receivable | $119.53 |
| Bighorn Taxi and Transportation | 35820 Ottawa St. | | Cathedral City | CA | 92234 | Trade Receivable | $78.81 |
| Bill Chambers Roofing | 1850 W. Acoma Blvd. | | Lake Havasu City | AZ | 86403 | Trade Receivable | $329.45 |
| Braaten Electric Inc. | PO Box 78795 | | Bakersfield | CA | 93383 | Trade Receivable | $307.95 |
| Brandt | 7300 Downing Ave. | | Bakersfield | CA | 93308 | Trade Receivable | $169.58 |
| Brian Cox Mechanical Inc. | 12155 Kirkham Rd. | | Poway | CA | 92064 | Trade Receivable | $246.32 |
| Brinderson, LLP | 3330 Harbor Blvd., Ste. 100 | | Costa Mesa | CA | 92626 | Trade Receivable | $188.84 |
| Bronco Electric Inc. | 1711 Art St. | | Bakersfield | CA | 93312 | Trade Receivable | $35.55 |
| Brothers Plumbing & Heating & Air | 1675 Superior Ave. | | Costa Mesa | CA | 92627 | Trade Receivable | $100.98 |
| Brown's Green Thumb | 19817 s. Main St. | | Carson | CA | 90745 | Trade Receivable | $78.69 |
| Bryan A. Stirrat & Associates | 1360 Valley Vista Dr. | | Diamond Bar | CA | 91765 | Trade Receivable | $283.85 |
| Business Music Solutions Inc. | 2892 N. Bellflower Blvd. #407 | | Long Beach | CA | 90815 | Trade Receivable | $231.48 |
| C & C Carpet | 4490 E. Florida | | Hemet | CA | 92544 | Trade Receivable | $114.33 |
| C & L Refrigeration Corp | 479 Nibus St. | | Brea | CA | 92821 | Trade Receivable | $177.64 |
| Cal Dreamscape Landscape | 12056 My. Vernon Ave.#286 | | Grand Terrace | CA | 92313 | Trade Receivable | $30.94 |
| Cal-Counties Fire | 908 W. 9th St. | | Upland | CA | 91786 | Trade Receivable | $93.04 |
| California Coast Limousine | 3960 Salt Creek Way | | Ontario | CA | 91761 | Trade Receivable | $53.58 |
| California Comfort HVAC Inc. | 14427-J Meridian Pkwy | | Riverside | CA | 92518 | Trade Receivable | $32.52 |
| California Department of Forestry-Mulberry | 2524 Mulberry St | | Riverside | CA | 92501 | Trade Receivable | $88.41 |
| California Hazardous Services, Inc. | 3132 W. Adams St. | | Santa Ana | CA | 92704 | Trade Receivable | $1,440.85 |
| California Industrial | 3197 Cornerstone Dr. | | Mira Loma | CA | 91752 | Trade Receivable | $151.90 |
| California Limousines | 23016 Lake Forest Dr. A-407 | | Laguna Hills | CA | 92653 | Trade Receivable | $77.40 |
| California Mobile X-ray | 1560 E. Chevy Chase Dr. #450 | | Glendale | CA | 91206 | Trade Receivable | $86.99 |
| California Office Systems, Inc. | 1675 Scenic Ave. Suite 150 | | Costa Mesa | CA | 92626 | Trade Receivable | $189.88 |
| California Truss Co. | 23665 Cajalco Rd. | | Perris | CA | 92570 | Trade Receivable | $204.13 |
| California Water Service | 1720 North First St. | | San Jose | CA | 95112-4598 | Trade Receivable | $33.61 |
| Canyon Springs Plumbing Inc. | 22375 Quail Call Dr. | | Moreno Valley | CA | 92857 | Trade Receivable | $30.91 |
| Car Search Inc. | 4622 Eagle Rock Blvd. | | Los Angeles | CA | 90041 | Trade Receivable | $23.46 |
| Caramedix Inc. | 13017 Artesia Blvd. #D100 | | Cerritos | CA | 90703 | Trade Receivable | $279.52 |
| Cathedral City Lock & Safe, Inc. | 68327 E. Palm Canyon Dr. | | Cathedral City | CA | 92234 | Trade Receivable | $245.15 |
| Cement Cutting Inc. | 3610 Hancock St. | | San Diego | CA | 92116 | Trade Receivable | $194.46 |
| Central Resources Inc. | 25761 Highway 119 | | Tupman | CA | 93276 | Trade Receivable | $34.26 |
| Central Vac of Bakersfield | 4300 Stine Rd. #302 | | Bakersfield | CA | 93313 | Trade Receivable | $64.39 |
| Century Plastering, Inc. | 5225 Canyon Crest Dr. #71-130 | | Riverside | CA | 92507 | Trade Receivable | $575.36 |
| Champion Electric, Inc. | 3950 Garner Road | | Riverside | CA | 92501 | Trade Receivable | $374.72 |
| Chandler Romero Delivery | 65093 Rolling Hills Dr. | | Desert Hot Springs | CA | 92240 | Trade Receivable | $63.66 |
| Charles J. Ward Sales Inc. | 12504 Moorpark St. | | Studio City | CA | 91604 | Trade Receivable | $25.68 |
| Children's Therapeutic | 17675 Van Buren Blvd., Ste A | | Riverside | CA | 92504 | Trade Rece vable | $29.75 |
| Christiansen Pipeline Inc. | 6374 Jurupa Ave. | | Riverside | CA | 92504 | Trade Rece vable | $31.83 |

1/8/2009 5:22 PM
00064212

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| City Electric Inc. | 6260 Rutland Ave., A-11 | 541 W. Chevy | Riverside | CA | 92503 | Trade Receivable | $418.47 |
| City of Glendale | Mechanical Maintenance | Chase Dr. | Glendale | CA | 91204-1813 | Trade Receivable | $317.09 |
| City of Murrieta | Attn: PAM | City of Murrieta | Murrieta | CA | 92562 | Trade Receivable | $121.09 |
| Clark Pest Control | P.O. Box #1157 | | Santa Clarita | CA | 91386-1157 | Trade Receivable | $110.16 |
| Clary Roofing Inc. | PO Box 5068 | | Riverside | CA | 92517 | Trade Receivable | $148.80 |
| Clear Vision Digital Surveillance | 17752 Sky Park Circle #245 | | Irvine | CA | 92614 | Trade Receivable | $29.38 |
| CM Concrete Inc. | 646 Flinn Ave. #B | | Moorpark | CA | 93021 | Trade Receivable | $163.24 |
| Coachella Valley Retail LLC | 4040 MacArthur Blvd. #305 | | Newport Beach | CA | 92660 | Trade Receivable | $29.12 |
| Coast Compressor Co. | 16371 Gothard St. #F | | Huntington Beach | CA | 92647 | Trade Receivable | $55.75 |
| Coats & Sons Inc. | 5908 Jasmine St. | | Riverside | CA | 92504 | Trade Receivable | $183.05 |
| Coffee Break Service Inc. | DBA Bev Techs | PO Box 1091 | Fresno | CA | 93714-1091 | Trade Receivable | $35.77 |
| Colorossi Construction | 4209 Marine Ave. | | Lawndale | CA | 90260 | Trade Receivable | $23.49 |
| Colbre Grading & Paving | 23811 Washington Ave. | Suite #C110-377 | Murrieta | CA | 92562 | Trade Receivable | $101.47 |
| Comet Electric | 7760 Deering Avenue | | Canoga Park | CA | 91304 | Trade Receivable | $82.38 |
| Complete Coach Works | 1863 Service Court | | Riverside | CA | 92507 | Trade Receivable | $318.23 |
| Con Cast Co | 4808 Stine Rd. #D | | Bakersfield | CA | 93313-2373 | Trade Receivable | $280.03 |
| Consolidated Service Corp. | 5350 Keystone Ct | | Rolling Meadows | IL | 60008 | Trade Receivable | $208.97 |
| Construction Electric Inc. | 18885 Van Buren Blvd. #4C | | Riverside | CA | 92508 | Trade Receivable | $30.39 |
| Continental Interior Service | 5130 E. La Palma Ave # 109 | | Anaheim | CA | 92807 | Trade Receivable | $219.69 |
| Continental Labor Resources Inc. | 900 Mohawk St. #120 | | Bakersfield | CA | 93309 | Trade Receivable | $237.48 |
| Contract Administration Corp. | 3538 Central Ave., Ste. 1B | | Riverside | CA | 92506-2700 | Trade Receivable | $352.52 |
| Cook Brothers Masonry | 1642 McCullogh Blvd., PMB 399 | | Lake Havasu City | AZ | 86403 | Trade Receivable | $94.91 |
| Cool Solution Inc. | 1958 Placentia avenue #F | | Costa Mesa | CA | 92627 | Trade Receivable | $83.39 |
| Corona Regional Medical Center | 800 S. Main Street | | Corona | CA | 92882 | Trade Receivable | $24.38 |
| Coul's Heating & Cooling | 1693 Rimpau Ave. | | Corona | CA | 92881 | Trade Receivable | $61.22 |
| Coyle Electric | 1051 Bonnie Brae PL | | Vista | CA | 92084 | Trade Receivable | $30.39 |
| CR & Sons | 20300 Corona St. | | Corona | CA | 92881 | Trade Receivable | $30.46 |
| Craig Mechanical | 10276 Arlington Ave. | | Riverside | CA | 92503 | Trade Receivable | $77.21 |
| Crown Lift Trucks | 4061 Via Oro Ave. | | Long Beach | CA | 90810 | Trade Receivable | $55.03 |
| CRW Sheet Metals | 18301 Coller Ave. Ste. C | | Lake Elsinore | CA | 92530 | Trade Receivable | $213.13 |
| Culligan of Havasu | 2161 W. Acoma Blvd. | | Lake Havasu City | AZ | 86403 | Trade Receivable | $31.04 |
| Current Electric | 723 N. Poplar St. | | Orange | CA | 92868 | Trade Receivable | $26.39 |
| Custom Boat Covers | 2958 Sweetwater Ave., Ste. 4 | | Lake Havasu | AZ | 86406 | Trade Receivable | $166.29 |
| Custom Counters & Wood Specialties, Inc. | 1050 Empire Dr. | | Lake Havasu City | AZ | 86404 | Trade Receivable | $49.21 |
| Dalke & Sons Construction | 4585 Allstate Dr. | | Riverside | CA | 92501 | Trade Receivable | $142.73 |
| Dan Freitas Electric Inc. | 983 E. Levin Ave. | | Tulare | CA | 93274 | Trade Receivable | $104.75 |
| Danco Companies | PO Box 186 | | Covina | CA | 91723 | Trade Receivable | $79.11 |
| Daniels Tire Service | 1410 Citrus Ave | | Riverside | CA | 92507-1605 | Trade Receivable | $87.75 |
| David Alan Flooring | 369 S. Doheny Drive #516 | | Beverly Hills | CA | 90211 | Trade Receivable | $241.38 |
| De Vries Pest Control | 11049 Vernon | | Ontario | CA | 91762 | Trade Receivable | $108.98 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Del Rey Lathing Inc. | 10960 Hole Ave. | | Riverside | CA | 92505 | Trade Receivable | $43.90 |
| Dependable Graham Air Conditioning, Inc. | 2952 Century Pl. | | Costa Mesa | CA | 92626 | Trade Receivable | $29.12 |
| Desert Jewel | 13662 West Main St. | | Goodyear | AZ | 85395 | Trade Receivable | $553.83 |
| Desert View Funeral Home | 11478 Amargosa Rd. | | Victorville | CA | 92392 | Trade Receivable | $53.13 |
| Detection Logic Fire Protection | 7605 N. Sun Fernando Road | | Burbank | CA | 91505 | Trade Receivable | $364.35 |
| Dewey Pest Control | 2138 Q Street | | Bakersfield | CA | 93301 | Trade Receivable | $115.30 |
| DIAMOND LIMOS INC. | 22330 FOXHALL DRIVE | | CORONA | CA | 92883 | Trade Receivable | $146.43 |
| Diamond Q Enterprises | 13339 W. Beverly | | Goodyear | AZ | 85338 | Trade Receivable | $101.86 |
| Dig Dug Underground, Inc. | PO Box 6486 | | Moreno Valley | CA | 92544 | Trade Receivable | $178.28 |
| Dimensions Unlimited | 1358 N. Shelley Ave. | | Upland | CA | 91786 | Trade Receivable | $74.61 |
| Discount Blind Center | 16074 Grand Ave. | | Lake Elsinore | CA | 92530 | Trade Receivable | $175.39 |
| Diversified Drywall Interiors | 470 Railroad St. | | Corona | CA | 92882 | Trade Receivable | $193.40 |
| Diversified Protection Systems, Inc. | 1241 N. Barsten Way | | Anaheim | CA | 92806 | Trade Receivable | $111.43 |
| DNS Contractors Inc. | 40125 Arave Circle | | Hemet | CA | 92543 | Trade Receivable | $349.23 |
| Dom's Plumbing | 1671 W. Pacific Coast Hwy | | Harbor City | CA | 90710 | Trade Receivable | $134.39 |
| Donlen Fleet Mgmt | 2315 Sanders Road | | Northbrook | IL | 60062-6145 | Trade Receivable | $1,524.43 |
| Double K Farming Ent. LLC | PO Box 246 | | Arlington | AZ | 85322 | Trade Receivable | $298.86 |
| Douglas Landscape Inc. | PO Box 2998 | | Capo Beach | CA | 92624 | Trade Receivable | $53.59 |
| DTM Construction Co. Inc. | 12208 Silverberry St. | | Rancho Cucamonga | CA | 91739 | Trade Receivable | $168.24 |
| Dunn Development Co. | 23059 Leaonora Drive | | Woodland Hills | CA | 91367 | Trade Receivable | $195.05 |
| Dymek's Freedom Plumbing Inc. | 2901 E. Miraloma Ave. #4 | | Anaheim | CA | 92806 | Trade Receivable | $74.02 |
| E&B Natural Resources Mngt Corp | 1600 Norris Rd. | | Bakersfield | CA | 93308 | Trade Receivable | $233.26 |
| Econo Fence | 5261 Pedley Rd. | | Riverside | CA | 92509 | Trade Receivable | $47.61 |
| Elm Building Supply Co. Inc. | 1420 Third St., Ste. 7 | | Riverside | CA | 92507 | Trade Receivable | $26.30 |
| Emkay Inc. | 805 W. Thorndale Ave. | | Itasca | IL | 60143 | Trade Receivable | $834.71 |
| ENB Express Delivery | 5721 Stover Ave. | | Riverside | CA | 92505 | Trade Receivable | $1,142.86 |
| Enterprise Fleet Service | Attn: National Service Dept. | PO Box 16540 | St. Louis | MO | 63105 | Trade Receivable | $27,775.86 |
| Enterprise Rent-A-Car - Lake Havasu | 1968 Acoma Blvd. #101 | | Lake Havasu City | AZ | 86403 | Trade Receivable | $83.98 |
| Enterprise Rent-A-Car - Riverside | 3211 Van Buren Blvd. | | Riverside | CA | 92503 | Trade Receivable | $1,723.44 |
| Ernie Martinez Concrete Inc. | 5108 Woodmere Dr. | | Bakersfield | CA | 93313 | Trade Receivable | $165.77 |
| Excel Landscape Inc. | 710 Rimpau Ave. #108 | | Corona | CA | 92879 | Trade Receivable | $1.68 |
| Executive Group | 501 W. Broadway | Ste A392 | San Diego | CA | 92101 | Trade Receivable | $29.60 |
| Executive Limo | P.O. Box 81161 | | San Diego | CA | 92138-1161 | Trade Receivable | $82.16 |
| Express Pipe & Supply Co. Inc. | 2644 30th St., #102 | | Santa Monica | CA | 90405 | Trade Receivable | $322.50 |
| F.B.I. | 11000 Wilshire Blvd Ste 1700 | | Los Angeles | CA | 90001 | Trade Receivable | $185.41 |
| Fashioncraft Floors | 8030 E. Crystal Dr. | | Anaheim | CA | 92807 | Trade Receivable | $70.55 |
| Financial Statement Services | 3300 S. Fairview | | Santa Ana | CA | 92704 | Trade Receivable | $185.53 |
| Finley's Tree & Landcare, Inc. | 23022 Crenshaw Blvd. | | Torrance | CA | 90505 | Trade Receivable | $63.35 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Fox Flooring & Installations | 39806 Via Castana | | Murrieta | CA | 92563 | Trade Receivable | $255.89 |
| Fraco Products Inc. | PO Box 128 | | Realto | CA | 92377 | Trade Receivable | $111.86 |
| Frahm Bros. Inc. | 1725 PLAZA DEL SUR | | NEWPORT BEACH | CA | 92661 | Trade Receivable | $136.45 |
| Frontier Construction & Interiors | 4076 Alamo St. | | Riverside | CA | 92501 | Trade Receivable | $169.07 |
| Fuelman Fleet Card/Fleet Conte | 655 Engineering Dr | Ste 300 | Norcross | GA | 30092 | Trade Receivable | $374.90 |
| Galvin Painting Inc. | 7357 Deering Avenue | | Canoga Park | CA | 91303 | Trade Receivable | $48.70 |
| Gardner Plumbing | 6245 Bristol Parkway #225 | | Culver City | CA | 90230 | Trade Receivable | $34.06 |
| GE Capital | Fleet Services | PO Box 100363 | Atlanta | GA | 30384-0363 | Trade Receivable | $43.55 |
| GE Capital Fleet formerly Citicapital | Citicapital Fleet | 300 E. John Carpenter Fwy #600 | Irving | TX | 75062-2372 | Trade Receivable | $113.19 |
| Ge Capital Fleet Services | P.O. Box #16063 | | Minneapolis | MN | 55416 | Trade Receivable | $30.39 |
| Gene Smith's Cleaning | 3004 Dalea St. | | Bakersfield | CA | 93308 | Trade Receivable | $615.75 |
| General Services Adm. | Fleet Mgt. 7FFN, PPC, Region #09 | 501 W. Felix Street Suite 1101 | Fort Worth | TX | 76115 | Trade Receivable | $33.05 |
| Gibson Plumbing | 679 E. Sixth St. | | Norco | CA | 92860 | Trade Receivable | $1,743.61 |
| Gilliam & Sons Inc. | 9831 Rosedale Hwy. | | Bakersfield | CA | 93312 | Trade Receivable | $102.41 |
| Ginger Masonry, LP | 8188 Lincoln Ave., #100 | | Riverside | CA | 92504 | Trade Receivable | $71.13 |
| Goodwill Industries of O.C. | 410 N. Fairview | | Santa Ana | CA | 92703 | Trade Receivable | $249.01 |
| Gouin Excavating | 12755 Cardinal Ct. | | Victorville | CA | 92392 | Trade Receivable | $171.56 |
| Graham Crackers Demo, Inc. | 26125 Felswood Rd. | | Menifee | CA | 92584 | Trade Receivable | $257.61 |
| Granite Construction | PO Box 5127 | | Bakersfield | CA | 93388 | Trade Receivable | $1,174.69 |
| Granite Station Feed & Tack | 1245 James Rd. | | Bakersfield | CA | 93308 | Trade Receivable | $31.04 |
| Grant Construction Inc. | 3335 Henry Lane | | Bakersfield | CA | 93308 | Trade Receivable | $37.56 |
| Green It Up | P.O. Box 9435 | | Moreno Valley | CA | 92552 | Trade Receivable | $101.42 |
| Greenfield Electric | 2841-B Saturn St. | | Brea | CA | 92821 | Trade Receivable | $224.19 |
| Greenscape | 333 W. Lexington Avenue | | El Cajon | CA | 92020 | Trade Receivable | $104.55 |
| Greentree Development Co. | 2328 N. Batavia, Ste. 112 | | Orange | CA | 92865 | Trade Receivable | $136.81 |
| Grounds Electric | 2285 Via Cerro | | Riverside | CA | 92509 | Trade Receivable | $20,883.98 |
| Gulbranson Services Inc. | 19000 National Trails Hwy | | Oro Grande | CA | 92368 | Trade Receivable | $679.34 |
| H & P Refrigeration Service | 5102 Lehrer Drive | | San Diego | CA | 92117 | Trade Receivable | $126.60 |
| Hardwood Floor Company | 4415 Yeager Way #100 | | Bakersfield | CA | 93313 | Trade Receivable | $73.48 |
| Harold Stephens Plumbing Co. Inc. | PO Box 1210 | | Wildomar | CA | 92595 | Trade Receivable | $136.67 |
| Harvest Produce Inc. | 820 S. Rockerfeller Ave. #F | | Ontario | CA | 91761 | Trade Receivable | $425.45 |
| Havasu Glass & Mirror, Inc. | 845 Kiowa Ave. | | Lake Havasu City | AZ | 86403 | Trade Receivable | $22.27 |
| Havasu Springs Resort | 2581 Hwy 95 | | Parker | AZ | 85344 | Trade Receivable | $520.56 |
| Hawes Inc. | 1156 Monte Vista Dr. | | Vista | CA | 92084 | Trade Receivable | $140.38 |
| Heli-Flite Inc. | 6873 Flight Rd. | | Riverside | CA | 92504 | Trade Receivable | $1,019.82 |
| Hemet Heating & Cooling | 980 N. State St. #D-8 | | Hemet | CA | 92543 | Trade Receivable | $126.92 |
| Heritage Homes Construction | PO Box 1207 | | Lake Havasu City | AZ | 86403 | Trade Receivable | $126.37 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Hertz Local Edition | 2706 N. Harbor Blvd., Ste A | | Costa Mesa | CA | 92626 | Trade Receivable | $258.78 |
| Hertz-Redondo Beach #19 | P.O Box #24210 | | Oklahoma City | OK | 73124-0210 | Trade Receivable | $713.34 |
| High Tower Electric | 196 Lewis Court | | Corona | CA | 92882 | Trade Receivable | $30.12 |
| Hillside Memorial Park & Mortuary | Attn: Accounts Payable | 6001 Centinela Ave. | Los Angeles | CA | 90045 | Trade Receivable | $23.47 |
| Hogg Drilling | 15520 Opus One Dr. | | Bakersfield | CA | 93314 | Trade Receivable | $87.40 |
| Home Medix Inc. | 3811 Atlantic Ave. | | Long Beach | CA | 90807 | Trade Receivable | $1,069.71 |
| HTA Group | 3303 Harbor Blvd. K-8 | | Costa Mesa | CA | 92626 | Trade Receivable | $386.28 |
| Hull Brothers Roofing Co. | 9034 Lindblade St. | | Culver City | CA | 90232 | Trade Receivable | $27.46 |
| I B Construction | 625 N. Flores St. #104 | | Los Angeles | CA | 90048 | Trade Receivable | $58.47 |
| Independent Energy Solutions | 1090 Joshua Way | | Vista | CA | 92081 | Trade Receivable | $56.06 |
| Independent Fire & Safety | 10016 Rosedale Hwy | | Bakersfield | CA | 93312 | Trade Receivable | $88.13 |
| Inland Memorial Inc. | 2050 Key St. | | Colton | CA | 92324 | Trade Receivable | $1,556.34 |
| Inland Overhead Door Company | 12401 S. La Cadena Drive | | Colton | CA | 92324 | Trade Receivable | $276.28 |
| Intech Electric | 11966 Jack Benny Dr. #108 | | Rancho Cucamonga | CA | 91739 | Trade Receivable | $25.24 |
| Integrity Access Mgmt Corp. | 25701 Unit A Taladro Circle | | Mission Viejo | CA | 92691 | Trade Receivable | $211.36 |
| Integrity Rebar Placers | 23811 Washington Ave. | Ste. C110-317 | Murietta | CA | 92562 | Trade Receivable | $252.27 |
| Irv Quinn Construction | 6533 Rosedale Highway | | Bakersfield | CA | 93308 | Trade Receivable | $775.06 |
| J & M Construction | 440 Buena Vista Blvd. | | Bakersfield | CA | 93307 | Trade Receivable | $152.18 |
| J B French Dry Cleaners | 6040 W. Jefferson Blvd. | | Los Angeles | CA | 90016 | Trade Receivable | $41.12 |
| J&J Clean Up Service | 5800 State Rd. | | Bakersfield | CA | 93308 | Trade Receivable | $13.22 |
| J.R. Heating & A/C | PO Box 1453 | | Guasti | CA | 91743 | Trade Receivable | $37.42 |
| Jacob Transportation Inc. | 5052 N. 35th Dr. | | Phoenix | AZ | 85019 | Trade Receivable | $193.14 |
| Javier's Flooring Inc. | PO Box 20678 | | Riverside | CA | 92516 | Trade Receivable | $251.68 |
| JBH Structural Concrete, Inc | P.O. Box 869 | | Murrita | CA | 92563 | Trade Receivable | $45.50 |
| JBS Mechanical Inc. | 1810 Iowa St. | | Riverside | CA | 92507 | Trade Receivable | $115.30 |
| JB's Pool Service | 2186 W. Foothill Blvd. | | Upland | CA | 91786-3542 | Trade Receivable | $365.12 |
| JB's Used Cars/EZY Car & Truck Rental | 8133 Foothill Blvd. #B | | Rancho Cucamonga | CA | 91730 | Trade Receivable | $256.69 |
| Jed Francis Inc. | 9530 Hageman Rd., Ste. B #356 | | Bakerfield | CA | 93312 | Trade Receivable | $88.40 |
| JMG Security Systems | 17150 Newhope #109 | | Fountain Valley | CA | 92705 | Trade Receivable | $31.20 |
| John R. Byerly Inc. | 2257 S. Lilac Ave. | | Bloomington | CA | 92316 | Trade Receivable | $70.43 |
| Johnson Engineering | 13538 S. 184th Ave. | | Goodyear | AZ | 85338 | Trade Receivable | $361.27 |
| Johnson Rental Service - Hesperia | 11930 Mariposa Rd. | | Hesperia | CA | 92345 | Trade Receivable | $398.22 |
| Jones Electric | 16392 Gothard St. #A | | Huntington Beach | CA | 92647 | Trade Receivable | $186.63 |
| Jonescape Construction | 8950 Monte Vista Ave. | | Montclair | CA | 91763 | Trade Receivable | $176.76 |
| Jonny Appleseed Landscaping Inc. | PO Box 7010 | | Beverly Hills | CA | 90212 | Trade Receivable | $142.40 |
| Josco Construction Inc. | 317 Kentucky St. #A | | Bakersfield | CA | 93305 | Trade Receivable | $466.66 |
| JPS Surface Solutions | 9510 Topanga Canyon Blvd. | | Chatsworth | CA | 91311 | Trade Receivable | $33.61 |
| Just Garage Doors | PO Box 1170 | | Lake Havasu City | AZ | 86405 | Trade Receivable | $65.10 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Kel-Tek Computer Network Services | 5362 Oceanus #B | | Huntington Beach | CA | 92648 | Trade Receivable | $1,243.80 |
| Kenny Miller Masonry | 583 Keown Ct. | | Riverside | CA | 92507 | Trade Receivable | $143.35 |
| Ken's Lock and Key | 10557 Magnolia Ave. | | Riverside | CA | 92505 | Trade Receivable | $104.52 |
| Kern County - Airports Dept. | Accounts Payable | 3701 Wings Way #300 | Bakersfield | CA | 93308 | Trade Receivable | $79.29 |
| Kern Door Co. Inc. | 7000 McDivitt Dr. | | Bakersfield | CA | 93313 | Trade Receivable | $182.32 |
| Kern Special Services | PMB 140-13061 Rosedale Hwy #G | | Bakersfield | CA | 93314 | Trade Receivable | $32.32 |
| Kern Sprinkler Landscaping Inc. | 5001 Woodmere Dr. | | Bakersfield | CA | 93313 | Trade Receivable | $1,661.69 |
| Keywest Lock & Safe Inc. | 215 N. Litchfield Rd. | | Goodyear | AZ | 85338 | Trade Receivable | $295.69 |
| Kiewit Pacific Co. | 17476 Yorba Linda Blvd. #224 | | Yorba Linda | CA | 92886 | Trade Receivable | $305.72 |
| Kinghill Electronic | 8202 Sorensen Ave | | Santa Fe Springs | CA | 90670 | Trade Receivable | $321.91 |
| Krazan & Associated Inc. | 2205 Coy Ave. | | Bakersfield | CA | 93307 | Trade Receivable | $572.98 |
| KS Industries LP | 6205 District Blvd. | | Bakersfield | CA | 93313 | Trade Receivable | $214.33 |
| L.O. Lynch Quality Wells & Pumps | 856 West 7th St. | | San Jacinto | CA | 92582 | Trade Receivable | $169.64 |
| LA Digital Post Inc. | 11311 Camarillo St. | | W. Toluca Lake | CA | 91602 | Trade Receivable | $388.77 |
| Lake Forest II MHOA | 24752 Toledo Way | | Lake Forest | CA | 92630 | Trade Receivable | $141.61 |
| Lake Havasu Gunite & Concrete | 2201 Donner Dr. | | Lake Havasu City | AZ | 86406 | Trade Receivable | $129.89 |
| Lara Electric Inc. | 1465 N. Jamestown Way | | Orange | CA | 92869 | Trade Receivable | $69.69 |
| Lathrop Pool Service & Repair | PO Box 2967 | | Lake Havasu | AZ | 86405 | Trade Receivable | $30.19 |
| Lease Plan U.S.A. | 1165 Sanctuary Parkway | | Alpharetta | GA | 30004-4738 | Trade Receivable | $118.81 |
| Legacy Drywall | 1253 Enterprise Ct. | | Corona | CA | 92882 | Trade Receivable | $321.65 |
| Library Systems & Services | 3392 - A Durahart St. | | Riverside | CA | 92507 | Trade Receivable | $67.07 |
| Lifestyle Landscapes Inc. | 8588 Utica Ave. | | Rancho Cucamonga | CA | 91730 | Trade Receivable | $125.40 |
| Loman Painters, Inc. | 6604 Kearsarge Way | | Bakersfield | CA | 93309 | Trade Receivable | $270.49 |
| Lonny Saunders Backhoe Service | 4412 Orrick Ct. | | Bakersfield | CA | 93308 | Trade Receivable | $5,830.02 |
| Lou's Air Conditioning | PO Box 214 | | Nuevo | CA | 92567 | Trade Receivable | $250.51 |
| Lou's Lock-N-Safe Inc. | 6985 Arlington Ave. #L | | Riverside | CA | 92503 | Trade Receivable | $408.08 |
| Lowry Construction | 16651 Gothard St. #E | | Huntington Beach | CA | 92647 | Trade Receivable | $75.69 |
| LynMar Co. | 16213 S. Illinois Ave. | | Paramount | CA | 90723 | Trade Receivable | $83.46 |
| M & S TRANSPORTATION, INC | PO Box 8415 | | Van Nuys | CA | 91409 | Trade Receivable | $28.46 |
| M P Environmental Services | PO Box 80358 | | Bakersfield | CA | 93388 | Trade Receivable | $28.19 |
| M&M Plumbing (formerly Bute Plumbing) | 6782 Columbus St. | | Riverside | CA | 92504 | Trade Receivable | $152.60 |
| Magnolia Heating & Air | 6416 Jurupa Ave. | | Riverside | CA | 92504 | Trade Receivable | $67.80 |
| Major Muffler | 11717 Santa Monica Blvd. | | W. Los Angeles | CA | 90025 | Trade Receivable | $33.93 |
| Maldonado Tile & Marble | 615 S. State College Blvd. | | Fullerton | CA | 92831 | Trade Receivable | $31.76 |
| Malibu Heating & A/C Inc. | 1215 Appleton Way | | Venice | CA | 90291 | Trade Receivable | $710.36 |
| Manhattan Painting., Co. | 1140 Highland Ave. #2008 | | Manhattan Beach | CA | 90266 | Trade Receivable | $70.27 |
| Mansell Welding Inc. | 1980 Acoma Blvd. | | Lake Havasu | AZ | 86403 | Trade Receivable | $512.98 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Marco Polo Pool & Spa Inc. | 15641 Product Lane #A4 | | Huntington Beach | CA | 92649 | Trade Receivable | $220.93 |
| Masters Electric | 7490 Jurupa Ave. | | Riverside | CA | 92504 | Trade Receivable | $112.81 |
| Matrix Tile Inc. | 5449 E. La Palma Ave. | | Anaheim | CA | 92807 | Trade Receivable | $56.89 |
| Mazza Construction | PO Box 210 | | Bonsall | CA | 92003 | Trade Receivable | $33.47 |
| McAllin Electrical | 2899 Maricopa Ave. | | Lake Havasu City | AZ | 86406 | Trade Receivable | $53.87 |
| McIver's Exterminator | 24594 Sunnyead Blvd | Ste V | Moreno Valley | CA | 92553 | Trade Receivable | $69.83 |
| McJunkin Corporation | 3000 Pegasus Dr. | | Bakersfield | CA | 93308 | Trade Receivable | $385.53 |
| Meadows Construction | 1691 Jenks Dr. | | Corona | CA | 92880 | Trade Receivable | $9,516.90 |
| Mercury A/C & Heating, Inc. | 1465 Countryshire Ave. #102 | | Lake Havasu | AZ | 86403 | Trade Receivable | $100.53 |
| Metro Distributors Inc. | 2800 E. La Cadena Dr. | | Riverside | CA | 92507 | Trade Receivable | $85.40 |
| Midway Rent A Car Inc. | 1800 So. Sepulveda Blvd. | | Los Angeles | CA | 90025 | Trade Receivable | $179.66 |
| Mijac Alarm | 9339 Charles Smith Ave. | | Rancho Cucamonga | CA | 91730 | Trade Receivable | $16.53 |
| Mike Owen Fab | PO Box 5547 | | Bakersfield | CA | 93388 | Trade Receivable | $160.09 |
| Milholland Electric, Inc. | 9169 Chesapeake Dr. | | S.D. | CA | 92123 | Trade Receivable | $31.83 |
| Millar Heating & Air Inc. | 27191 Holland Rd. | | Menifee | CA | 92584 | Trade Receivable | $94.95 |
| MNS Engineers, Inc. | 4050 Calle Real #110 | | Santa Barbara | CA | 93110 | Trade Receivable | $126.04 |
| Mohave Mental Health Clinic, Inc. | 1743 Sycamore Ave. | | Kingman | AZ | 86409 | Trade Receivable | $214.04 |
| Molly Maid of the West Valley | 22122 Ventura Blvd. | | Woodland Hills | CA | 91364 | Trade Receivable | $59.48 |
| Morning Star Sweeping Service | 1620 Carlos Ave. Unit L | | Ontario | CA | 91701 | Trade Receivable | $116.86 |
| Mosser Plumbing Inc. | 13376 Beach Ave. | | Marina Del Rey | CA | 90292 | Trade Receivable | $371.63 |
| MOTORLEASE | 1506 New Britain Avenue | | Farmington | CT | 06032 | Trade Receivable | $209.10 |
| Mountain Air | 616 W. 3rd Ave. | | Escondido | CA | 92025 | Trade Receivable | $122.62 |
| Mow It Down Landscape Inc. | 5036 Myrtle Ave | | Riverside | CA | 92506 | Trade Receivable | $559.13 |
| Mr. Sewer Roofer Inc | 4518 S. Western Ave. | | Los Angeles | CA | 90062 | Trade Receivable | $363.73 |
| Mystic Landscape LLC | PO Box 2089 | | Litchfield Park | AZ | 85340 | Trade Receivable | $8,919.89 |
| Nation Wide Painting | 20570 Avenida Hacienda | | Riverside | CA | 92508 | Trade Receivable | $57.28 |
| Nations Petroleum (California) LLC | 11001 River Run Blvd. #200 | | Bakersfield | CA | 93311 | Trade Receivable | $91.03 |
| New West Designs, Inc. | 30 Rancho Circle | | Lake Forest | CA | 92630 | Trade Receivable | $4,053.10 |
| New York Food Company | 2320 Alaska Avenue | | El Segundo | CA | 90245 | Trade Receivable | $74.58 |
| NKC Group Inc. | 1961 E. Miraloma Ave #D | | Placentia | CA | 92870 | Trade Receivable | $153.97 |
| No Limit Framing | 17810 Dunkirk St. | | Hesperia | CA | 92345 | Trade Receivable | $1,941.04 |
| Noise Control Corporation | PO Box 81747 | | Bakersfield | CA | 93380 | Trade Receivable | $105.12 |
| Oak Hill Residential Care | 612 Tranquility Glen | | Escondido | CA | 92027 | Trade Receivable | $301.59 |
| Oasis Air Conditioning | PO Box 937 | | San Juan Capistrano | CA | 92693 | Trade Receivable | $149.79 |
| OK Rent A Car | 12301 Santa Monica Blvd. | | Santa Monica | CA | 90025 | Trade Receivable | $229.96 |
| Olague Landscape & Maint. | 19319 Warren Rd. | | Riverside | CA | 92508 | Trade Receivable | $141.75 |
| Olympique | 26232 Enterprise Court | | Lake Forest | CA | 92630 | Trade Receivable | $89.81 |
| OPCC | 1453 16th St. | | Santa Monica | CA | 90404 | Trade Receivable | $33.97 |
| Orkin Exterminating Co. Inc. | 18710 S. Wilmington Ave. #111 | | Rancho Dominguez | CA | 90220 | Trade Receivable | $82.40 |
| Pacific Duct Inc. | 5499 Brooks St. | | Montclair | CA | 91763 | Trade Receivable | $414.52 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---------|-----------|-----------|------|-------|-----|-------------------|---------|
| Pacific Green Horticultural Services | P.O Box #1727 | | Upland | CA | 91785 | Trade Receivable | $382.98 |
| Pacific Hills Treatment Center Inc. | 32234 Paseo Adelanto #C | | San Juan Capistrano | CA | 92675 | Trade Receivable | $42.36 |
| Pacific Landscaping Group | 27071 Cabot Rd. #125 | | Laguna Hills | CA | 92653 | Trade Receivable | $103.81 |
| Pacific Mobile Home Construction | 13561 Magnolia Ave. | | Corona | CA | 92879 | Trade Receivable | $939.17 |
| Pacific Southwest Industries | P.O. Box 520 | | Lake Elisnore | CA | 92531 | Trade Receivable | $31.83 |
| Pacific Structures | 5934 Ordway St. | | Riverside | CA | 92504 | Trade Receivable | $946.14 |
| Painting the Town, Inc. | P. O. Box 2558 | | Riverside | CA | 92516 | Trade Receivable | $530.71 |
| Palonet Inc. | 380 N. Palm #D | | Brea | CA | 92821 | Trade Receivable | $15,232.18 |
| Pan-Pacific Plumbing | 17911 Mitchell South | | Irvine | CA | 92614 | Trade Receivable | $206.60 |
| Par Electric | 2315 W. Foothill Blvd. | | Upland | CA | 91786 | Trade Receivable | $185.11 |
| Par Electric - Fontana | 10771 - A Almond Ave. | | Fontana | CA | 92337 | Trade Receivable | $91.93 |
| Parker Pest Control | 1505 Corona | | Lake Havasu | AZ | 86403 | Trade Receivable | $621.79 |
| Parkwest Landscape Maintenance | Attn: Accounts Payable | 22421 Gilberto, #A | Rancho Santa Margarita | CA | 92688 | Trade Receivable | $83.18 |
| Patriot Environmental Services | 1900 W. Anaheim St. | | Long Beach | CA | 90813 | Trade Receivable | $1,393.10 |
| Paul Bogner Pools | 5045 Van Buren | | Riverside | CA | 92503 | Trade Receivable | $46.62 |
| Pave West | 401 S. Harbor Blvd. #F385 | | La Habra | CA | 90631-5644 | Trade Receivable | $378.94 |
| Pavement Recycling Systems | PO Box 1266 | | Riverside | CA | 92502-1266 | Trade Receivable | $98.63 |
| Penney Lawn Service Inc. | 4000 Allen Rd. | | Bakersfield | CA | 93314 | Trade Receivable | $270.32 |
| Penrod Contracting LLC | 17037 W. Yuma Rd. | | Goodyear | AZ | 85338 | Trade Receivable | $70.20 |
| PHH Fleet America/BL | P.O. Box 13023 | Mail Code BX | Baltimore | MD | 21203-1337 | Trade Receivable | $209.41 |
| Physician Sales & Service | 12310 World Trade Dr. #105 | | San Diego | CA | 92128 | Trade Receivable | $212.18 |
| PJS Excavation Inc. | 7854 West Park Dr. | | Riverside | CA | 92506 | Trade Receivable | $53.30 |
| Plains All American Pipeline, LP | PO Box 4648 | | Houston | TX | 77210-4648 | Trade Receivable | $307.59 |
| Plumbing Co. Inc. | 9311 Douglas Dr. | | Riverside | CA | 92503 | Trade Receivable | $448.94 |
| Plumbing Dynamics Inc. | 5225 Canyon Crest Dr. | Ste. 71-447 | Riverside | CA | 92507 | Trade Receivable | $108.08 |
| Plumbing Masters | P. O. Box 53137 | | Riverside | CA | 92517 | Trade Receivable | $178.47 |
| Power Bound Electrical, Inc. | 43849 E. Florida Ave. | | Hemet | CA | 92544 | Trade Receivable | $147.69 |
| Precision Aerospace | 11155 Jersey Blvd. #A | | Rancho Cucamonga | CA | 91730 | Trade Receivable | $27.24 |
| Precision Carpentry Inc | 2620 Temple Heights Dr. #B | | Oceanside | CA | 92056 | Trade Receivable | $34.40 |
| Precision Construction & Restoration | 10722 Arrow Rte., Ste. 416 | | Rancho Cucamonga | CA | 91730 | Trade Receivable | $149.51 |
| Preferred Homecare | PO Box 40700 | | Mesa | AZ | 85274 | Trade Receivable | $10.05 |
| Premier Lighting | 4300 Ashe Rd. #118 | | Bakersfield | CA | 93313 | Trade Receivable | $460.35 |
| Premiere Arts Inc. | 929 W. Olympic Blvd | | Santa Monica | CA | 90404 | Trade Receivable | $341.57 |
| Prestige Gunite | 26105 Sherman Rd. | | Romoland | CA | 92585 | Trade Receivable | $769.93 |
| Preventative Pest Control | P.O. Box 921 | | American Fork | UT | 84003 | Trade Receivable | $569.52 |
| Prieto Concrete | 17970 Main St. | | Hesperia | CA | 92345 | Trade Receivable | $223.58 |
| Prime Aire, Inc. | 7148 Gateshead Way | | West Hills | CA | 91307 | Trade Receivable | $175.30 |
| Privateer Sportswear Inc. | 42990 Seawind Circle | | Temecula | CA | 92592 | Trade Receivable | $122.83 |
| Pro Clean of Arizona, Inc. | PO Box 18250 | | Phoenix | AZ | 85005-8250 | Trade Receivable | $216.31 |

1/8/2009 5:22 PM
00064212

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Pro Concrete Pumping | 5403 Springflower Way | | Bakersfield | CA | 93313 | Trade Receivable | $569.82 |
| Process Instruments, Inc. | 8802 Scobee St. #100 | | Bakersfield | CA | 93311 | Trade Receivable | $460.97 |
| Progressive Drywall Systems | 2775 Kiowa Blvd. North | | Lake Havasu | AZ | 86404 | Trade Receivable | $26.38 |
| Progressive Technology Security Systems | 759 West 4th Ave. | | Escondido | CA | 92025 | Trade Receivable | $356.77 |
| Project View | 5110 Glacier Canyon Ct. | | Bakersfield | CA | 93313 | Trade Receivable | $697.02 |
| Protel Communications, Inc | 13851 Danielson Street | | Poway | CA | 92064 | Trade Receivable | $32.89 |
| Quality Interiors | 3690 N. Mills Ave. | | Claremont | CA | 91711 | Trade Receivable | $31.04 |
| Quality Steel Builders Inc. | 3331 Pegasus Dr. #101 | | Bakersfield | CA | 93308 | Trade Receivable | $507.61 |
| Quick Dispense | 2700 Kimball Avenue | | Pomona | CA | 91767 | Trade Receivable | $206.86 |
| Quinn Shepherd Rental Services | PO Box 22070 | | Los Angeles | CA | 90022 | Trade Receivable | $122.59 |
| R & G Farms | 1859 Wegis Ave. | | Bakersfield | CA | 93314 | Trade Receivable | $32.46 |
| R&R Electric and Communication | 13061 Rosedale Hwy | Box 234 | Bakersfield | CA | 93314 | Trade Receivable | $296.03 |
| Rancho Vista Landscaping | 1335 Warmlands Ave. | | Vista | CA | 92084 | Trade Receivable | $114.81 |
| Rayne Water | 6953 Canoga Ave. | | Canoga Park | CA | 91303 | Trade Receivable | $68.86 |
| Rayne Water Systems-Lake Havasu | 1950 Commander Dr. #110 | | Lake Havasu | AZ | 86403 | Trade Receivable | $259.44 |
| Ray's Leak Detection | 6541 Valley Dr. | | Riverside | CA | 92505 | Trade Receivable | $192.64 |
| Redrock Concrete Pumping, LLC | 2185 Bombay Dr. | | Lake Havasu City | AZ | 86404 | Trade Receivable | $83.55 |
| Refreshing Spring Community Service | 1425 Spruce St. | | Riverside | CA | 92507 | Trade Receivable | $513.20 |
| Regal Cultured Marble | 1239 E. Franklin Ave. | | Pomona | CA | 91766 | Trade Receivable | $70.05 |
| Reliable Plant Service, Inc. | 1116 8th St., Ste. E | | Manhattan Beach | CA | 90266 | Trade Receivable | $113.27 |
| Restaurant Tea Service | 3075 N. Lima St. | | Burbank | CA | 91504 | Trade Receivable | $118.40 |
| Revro Solar Engineering | 26631 Cabot Rd. #B | | Laguna Hills | CA | 92653 | Trade Receivable | $46.18 |
| Reyner Sign & Lighting | 25 Oakbrook | | Coto De Casa | CA | 92679 | Trade Receivable | $194.70 |
| Rim Properties | 15434 Sequoia Ave. | | Hesperia | CA | 92345 | Trade Receivable | $168.47 |
| Ritchie Construction | 6468 Rutland Ave. | | Riverside | CA | 92503 | Trade Receivable | $170.64 |
| Riverside Cabinets | 9693 Rudicill | | Riverside | CA | 92503 | Trade Receivable | $614.45 |
| Riverside Construction Co. | PO Box 1146 | | Riverside | CA | 92502-1146 | Trade Receivable | $21.99 |
| Riverside County Fire Department | 210 W. San Jacinto | | Perris | CA | 92570 | Trade Receivable | $39.05 |
| Riverside Landscape & Irrigation, Inc. | PO Box 2590 | | Riverside | CA | 92516 | Trade Receivable | $338.18 |
| Riverside Mission Florist, Inc. | 3900 Market St. | | Riverside | CA | 92501 | Trade Receivable | $80.29 |
| Riverside Regional Park | 4600 Crestmore | | Riverside | CA | 92509 | Trade Receivable | $314.59 |
| Riverside Service Center | SCI Accounts Payable | PO Box 30064 | College Station | TX | 77842-3065 | Trade Receivable | $1,099.31 |
| Riverside Stone Veneer | 10700 Cypress Ave. | | Riverside | CA | 92505 | Trade Receivable | $230.43 |
| RLS Industries | 4201 Armour Ave. | | Bakersfield | CA | 93308 | Trade Receivable | $124.41 |
| Robco Equipment Rental | 1650 W. Pellisier Rd. | | Colton | CA | 92324 | Trade Receivable | $32.24 |
| Rockin ZM Ranch | PO Box 1101 | | Lake Havasu City | AZ | 86405 | Trade Receivable | $341.10 |
| Rose Construction | 4225 Mt. Voss Drive | | San Diego | CA | 92117 | Trade Receivable | $123.83 |
| Ross Fence | 1918 Spruce St. | | Riverside | CA | 92507 | Trade Receivable | $888.14 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Royal Whole Sale Electric | 3200 Russel St. | | Riverside | CA | 92501 | Trade Receivable | $154.76 |
| Royalty Mortuary Services | 8201 Joshua Ct. | | San Gabriel | CA | 91775 | Trade Receivable | $90.35 |
| Rusher Air Conditioning | 19626 S. Normandie Ave. | | Torrance | CA | 90502 | Trade Receivable | $546.36 |
| S C Anderson Inc. | PO Box 81747 | | Bakersfield | CA | 93380-1747 | Trade Receivable | $67.05 |
| S.J. Burhardt Inc. | 115 W. La Cadena Dr. #200 | | Riverside | CA | 92501 | Trade Receivable | $45.21 |
| Safety Tek Industries | 4000 Fruitvale Ave. #16 | | Bakersfield | CA | 93308 | Trade Receivable | $309.97 |
| Sam Nowak & Sons Construction | 360 N. Palm Suite #E | | Brea | CA | 92821 | Trade Receivable | $886.13 |
| Sam Richards Drywall | 2244 South Santa Fe Ave. #A6 | | Vista | CA | 92084 | Trade Receivable | $50.00 |
| Samons Systems | 1865 Challenger Pl. | | Lake Havasu City | AZ | 86406 | Trade Receivable | $31.88 |
| San Diego Chiller Service | 4888 Ronson Court, Ste C | | San Diego | CA | 92111 | Trade Receivable | $250.86 |
| San Joaquin Pest Control | PO Box 6460 | | Visalia | CA | 93290 | Trade Receivable | $66.99 |
| Saunders & McMillan Inc. | P.O. Box 20124 | | Riverside | CA | 92516 | Trade Receivable | $82.35 |
| SC Pool & Spa Works | 1311 N. El Camino Real | | San Clemente | CA | 92672 | Trade Receivable | $257.16 |
| Select Limo Services | 9190 W. Olympic Blvd., Ste. 260 | | Beverly Hills | CA | 90212 | Trade Receivable | $62.00 |
| Self Realization Fellowship | 3880 San Rafael Ave. | | Los Angeles | CA | 90065 | Trade Receivable | $228.98 |
| Shelby Glass & Accessories | 45457 East Florida Ave. | | Hemet | CA | 92545 | Trade Receivable | $148.17 |
| Shuttlemed, Inc. | 1601 S. Sinclair St. | Ste. J & K | Anaheim | CA | 92806-5928 | Trade Receivable | $138.78 |
| Sims Agriculture | 6111 Appaloosa Ave. | | Pedley | CA | 92509 | Trade Receivable | $66.14 |
| Slunaker Construction | 3672 Chicago Ave. | | Riverside | CA | 92507 | Trade Receivable | $158.32 |
| Smitty's Auto Paints | 427 E. Oakland Ave | | Hemet | CA | 92543 | Trade Receivable | $56.31 |
| SOCWA | 34156 Del Obispo St. | | Dana Point | CA | 92629 | Trade Receivable | $159.50 |
| Soli-Bond Inc. | 4204 Armour Ave. | | Bakersfield | CA | 93308 | Trade Receivable | $56.66 |
| Somerset Educational Services | 17241 Van Buren Blvd. | | Riverside | CA | 92508 | Trade Receivable | $620.64 |
| South Bay Driving School | 3614 Pacific Coast Hwy. | | Torrance | CA | 90505 | Trade Receivable | $80.97 |
| South Coast Plumbing Systems, Inc | 6607-A Doolittle Ave. | | Riverside | CA | 92503 | Trade Receivable | $59.31 |
| South County Pest Control | 27475 Ynez Rd. PMB 661 | | Temecula | CA | 92591 | Trade Receivable | $45.80 |
| Southern California Boiler | 5331 Business Dr. | | Huntington Beach | CA | 92649 | Trade Receivable | $1,303.02 |
| Staffstore Enterprises Inc. | 22431 Antonio Pkwy #B160-485 | | Rancho Santa Margarita | CA | 92688 | Trade Receivable | $296.66 |
| Sterling Plumbing Inc. | 3111 W. Central | | Santa Ana | CA | 92704 | Trade Receivable | $29.39 |
| Stone Etc. | 14815 S. Broadway St. | | Gardena | CA | 90248 | Trade Receivable | $98.13 |
| Stout & Burg Electric | 15052 Red Hill Ave. #C | | Tustin | CA | 92780 | Trade Receivable | $130.42 |
| Structural Termite & Pest Control, Inc. | 5012 Arlington Ave. | | Riverside | CA | 92504-2789 | Trade Receivable | $207.05 |
| Sturgeon & Son Grading & Paving | 3511 Gilmore Ave. | | Bakersfield | CA | 93308 | Trade Receivable | $680.00 |
| Sun Down Window Tinting | 9840 Indiana Ave. #2 | | Riverside | CA | 92503-5513 | Trade Receivable | $98.70 |
| Sunset Painting | P.O. Box 301058 | | Escondido | CA | 92030 | Trade Receivable | $4,711.03 |
| Super Care Inc./Super Care Med. | 16017 Valley Blvd. | | Industry | CA | 91744 | Trade Receivable | $271.35 |
| Sweaney Painting & Drywall | 5100 Woodmere Dr. | | Bakersfield | CA | 93313 | Trade Receivable | $69.36 |
| T.G. Towing | 14300 Davenport Rd. #6A | | Agua Dulce | CA | 91390 | Trade Receivable | $181.98 |
| Talley Metal Fabrication | P.O. Box 850 | | San Jacinto | CA | 92581 | Trade Receivable | $11.55 |
| Tank Fabricators | 1653 Industrial Blvd. | | Lake Havasu City | AZ | 86403 | Trade Receivable | $260.64 |

1/8/2009 5:22 PM
00064212

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| Team Too Termite & Pest Control | 1848 Capital St. | | Corona | CA | 92880-1728 | Trade Receivable | $113.08 |
| Teen Challenge So. CA | 5445 Chicago Ave. | | Riverside | CA | 92507 | Trade Receivable | $32.80 |
| Temeka Inc. | 150 W. Walnut St. | | Perris | CA | 92571 | Trade Receivable | $25.45 |
| Terminix | 3303 S. Harbor Blvd | | Costa Mesa | CA | 92626 | Trade Receivable | $455.54 |
| Terminix International | 970 Calle Negocio | | San Clemente | CA | 92673 | Trade Receivable | $30.49 |
| The Aleco Corporation | PO Box 81136 | | Bakersfield | CA | 93380 | Trade Receivable | $130.51 |
| The Foliage Group | 2730 S. Harbor Blvd. #A | | Santa Ana | CA | 92704 | Trade Receivable | $69.27 |
| The House of Portraits | 1215 S. Buena Vista St, Ste. A | | San Jacinto | CA | 92583 | Trade Receivable | $62.34 |
| The Salvation Army-Santa Monica | 1533 Fourth Street | P.O Box #7065 | Santa Monica | CA | 90406 | Trade Receivable | $542.91 |
| The Shower Pan Man Inc. | P.O Box #1869 | | Vista | CA | 92085-1869 | Trade Receivable | $27.24 |
| Thermal - Cool, Inc. | 1995 Down St. | | Riverside | CA | 92507 | Trade Receivable | $121.04 |
| Tilden-Coil Construction | 3612 Mission Inn Ave. | | Riverside | CA | 92501 | Trade Receivable | $287.58 |
| Tim Orr Enterprises | 280 N. Vista Place | | Upland | CA | 91786 | Trade Receivable | $29.12 |
| TNT Drywall | 14351 Rowland Ave. | | Bakersfield | CA | 93314 | Trade Receivable | $108.04 |
| Toddco Sweeping Co. | PO Box 1388 | | Torrance | CA | 90505 | Trade Receivable | $33.17 |
| Top Notch Plumbing Heating & Air | 23215 Temescal Canyon Rd., Ste B | | Corona | CA | 92883 | Trade Receivable | $327.95 |
| Torrance Plumbing & Heating | 21759 S. Western Ave. | | Torrance | CA | 90501 | Trade Receivable | $33.61 |
| Trailer Products Inc. | 1261 N. Buena Vista | | Hemet | CA | 92544 | Trade Receivable | $904.91 |
| TRI STAR ELECTRONICS | 2201 ROSECRANS AVE | | EL SEGUNDO | CA | 90245 | Trade Receivable | $601.20 |
| Tri Star Transportation Inc. | 3355 E. Spring St. #212 | | Long Beach | CA | 90806 | Trade Receivable | $89.47 |
| TRI SUN'S ENGINEERING | 3560 CHALLENGAR DR. #104 | | L.H.C. | AZ | 86406 | Trade Receivable | $255.31 |
| Trilogy Plumbing Inc. | 184 E. Liberty Ave. | | Anaheim | CA | 92801 | Trade Receivable | $70.41 |
| Tristan Engineering Contractor, Inc. | 2831 S Industrial Dr. | | Bloomington | CA | 92316 | Trade Receivable | $217.63 |
| Truesdail Laboratories, Inc. | 14201 Franklin Avenue | | Tustin | CA | 92780 | Trade Receivable | $18.15 |
| Truitt Oilfield Maintenance Corp. | PO Box 5066 | | Bakersfield | CA | 93388 | Trade Receivable | $48.22 |
| Tunstill Plastering | 8347 63rd Street | | Riverside | CA | 92509 | Trade Receivable | $15.49 |
| Ultimate Limousines, Inc. | 27700 Hombria Dr. | | Cathedral City | CA | 92234 | Trade Receivable | $64.47 |
| Umico Contracting (USA) Inc. | 324 S. Palm Ave. #D | | Alhambra | CA | 91803 | Trade Receivable | $1,366.05 |
| United A/C Service Co. | 22343 La Palma Ave. #112 | | Yorba Linda | CA | 92887-3804 | Trade Receivable | $60.78 |
| United Contractors | 334 West Oak Street | | San Bernardino | CA | 92401 | Trade Receivable | $59.47 |
| Umer's Inc. | 4110 Wible Rd. | | Bakersfield | CA | 93313 | Trade Receivable | $188.53 |
| Vanguard Car Rental | 3701 Wings Way #209 | | Bakersfield | CA | 93308 | Trade Receivable | $757.31 |
| Vaughn Water Company | 10014 Glenn St. | | Bakersfield | CA | 93312 | Trade Receivable | $85.16 |
| Vern Lewis Welding Supply Inc. | 742 E. Main St. | | Avondale | AZ | 85323 | Trade Receivable | $413.75 |
| video & Audio Center/Just One Touch | 1426 Wilshire Blvd. | | Santa Monica | CA | 90403 | Trade Receivable | $93.71 |
| Viking Commercial Cleaning | 19831 Katy Way | | Corona | CA | 92881 | Trade Receivable | $142.85 |
| Villa Pacific Properties | 2905 Clairmont Dr. | | San Diego | CA | 92037 | Trade Receivable | $601.35 |
| Vintage Design | 22895 EastPark Drive | | Yorba Linda | CA | 92887 | Trade Receivable | $87.34 |
| VOYAGER | 738 Highway 6 South, Suite 600 | | Houston | TX | 77079 | Trade Receivable | $110.97 |

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable Balance |
|---|---|---|---|---|---|---|---|
| W.B. Allen Construction Inc. | 6191 Jurupa Ave. | | Riverside | CA | 92504 | Trade Receivable | $8,134.54 |
| W.M. Lyles Co. | P. O. Box 4377 | | Fresno | CA | 93744 | Trade Receivable | $32.11 |
| Walton Enterprises | 575 Iowa Ave. | | Riverside | CA | 92507 | Trade Receivable | $25.47 |
| Warner Brothers Transportation | P.O Box #1667 | | Burbank | CA | 91507 | Trade Receivable | $92.67 |
| Watts Trucking & Chopping | 13214 Eberle Rd. | | Bakersfield | CA | 93313 | Trade Receivable | $105.02 |
| West Coast Arborists, Inc. | 2200 E. Via Burton | | Anaheim | CA | 92806 | Trade Receivable | $78.55 |
| West Coast Fire Protection | 271 Roymar Rd., Ste. F | | Oceanside | CA | 92058 | Trade Receivable | $29.39 |
| West Tool | 3250 E. Carpenter Ave. | | Anaheim | CA | 92806-2801 | Trade Receivable | $406.34 |
| Western Exterminator | 7911 Warner Ave. | | Huntington Beach | CA | 92647 | Trade Receivable | $472.61 |
| Western Exterminator - Thousand Palms | 72096 Adelaid St. | | Thousand Palms | CA | 92276 | Trade Receivable | $67.72 |
| Western Fabrication & Equipment | 420 30th St. | | Bakersfield | CA | 93301 | Trade Receivable | $16,700.68 |
| Western Insulation #263 | 7600 District Blvd. #A | | Bakersfield | CA | 93312 | Trade Receivable | $30.00 |
| Western Municipal Water Dist | PO Box 7000 | | Artesia | CA | 90702-7000 | Trade Receivable | $0.14 |
| Westside Production Services | Attn: Julie Simmons | PO Box 5146 | Culver City | CA | 90231 | Trade Receivable | $31.90 |
| West-Tech Mechanical | 5589 Brooks St. | | Montclair | CA | 91763 | Trade Receivable | $536.37 |
| Westwood Driving School | 1093 Broxton Ave. #218 | | Los Angeles | CA | 90024 | Trade Receivable | $21.99 |
| Wheels/Map Inc. | 666 Garland Place | | Des Plaines | IL | 60016 | Trade Rece vable | $424.86 |
| Whittier City School District | 10706 Orange Grove Ave. | | Whittier | CA | 90601 | Trade Rece vable | $72.21 |
| Wholesale Industries | 6770 Central Ave. #B | | Riverside | CA | 92504 | Trade Rece vable | $30.46 |
| West Rentals & Sales | 3890 Pierce St. | | Riverside | CA | 92503 | Trade Receivable | $251.51 |
| Wilcoxson Construction Inc. | 1042 N. Mountain | #B482 | Upland | CA | 91786 | Trade Receivable | $139.37 |
| Wildomar Plumbing | 32460 Somerset Dr. | | Lake Elsinore | CA | 92530 | Trade Receivable | $816.41 |
| Wolfe Construction, Inc. | 7984 Lester Ave. | | Lemon Grove | CA | 91945 | Trade Receivable | $120.93 |
| Word Express Tech Inc. | 4343 W. 177th St. | | Torrance | CA | 90504 | Trade Receivable | $412.18 |
| Wright Express | 97 Darling Avenue | | South Portland | ME | 04106 | Trade Receivable | $69.24 |
| Xnergy Mechanical Engineers & Contractors | 2721 Loker Ave. West | | Carlsbad | CA | 92010 | Trade Receivable | $29.24 |
| You Buy and We Fly | 15136 W. Roma Ave. | | Goodyear | AZ | 85395 | Trade Receivable | $97.87 |
| Zusser Company Inc. | 528 Palisades Dr., #504 | | Los Angeles | CA | 90272 | Trade Receivable | $566.58 |
| | | | | | | TOTAL: | $248,449.04 |

In re: EZ Lube, LLC
Case No. 08-13256
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| State of California | CA Waste Management Board | 1001 I Street | Sacramento | CA | 95812-4025 | CA Waste Oil Rebate | $78,614.00 |
| Java & Yogurt Time | Chang E. Lee | 525 N. Glendale Ave. | Glendale | CA | 91206 | Rent & CAM | $7,454.54 |
| EZ TUNE & BRAKE | Mr. Hedayat | 114 N. Sepulveda Blvd. #B | Manhattan Beach | CA | 90266 | CAM | $335.18 |
| Pennysaver | P.O. BOX 9608 | | Vista | CA | 92085 | Credit - 2007 Volume Rebate | $45,000.00 |
| Mobil | 3225 Gallows Rd | | Fairfax | VA | 22037-0001 | Credit for Obsolete Oil | $18,000.00 |
| Filipac | 948 E  7145 S | STE. C-202 | MIDVALE | UT | 84047 | Customer Claims - Defective Parts | $2,633.99 |
| Various | n/a | n/a | n/a | n/a | n/a | Prepaid Permits & Licenses | $55,719.00 |
| | | | | | | TOTAL: | $207,757.71 |

Note - The company also has approx. $450k in misc. prepaids. Most of these items are booked to prepaid and allocated to expense over the appropriate period for GAAP purposes. The actual
product/service has been delivered/performed.

**In re: EZ Lube, LLC**

**Case No. 08-13256**

Schedule B25

Personal Property - Automobiles, trucks, trailers, and other vehicles and accessories

| Year | Make | Model | Location | Net Book Value | VIN |
|------|------|-------|----------|----------------|-----|
| 2001 | GMC | Sonoma | Santa Ana, CA | Unknown | 1GTCS19W418127759 |
| 2001 | GMC | Sonoma | Santa Ana, CA | Unknown | 1GTCS19W918148137 |
| 2002 | Dodge | Dakota | Santa Ana, CA | Unknown | 1B7GL12X42S528542 |
| 1999 | Ford | Ranger | Santa Ana, CA | Unknown | 1FTYR14V4XPA73264 |
| 2000 | Ford | Taurus | Santa Ana, CA | Unknown | 1FAFP52U4YG262129 |
| 1999 | Ford | Ranger | Santa Ana, CA | Unknown | 4HXRC202T3C061571 |
| 2004 | Ford | F150 | Santa Ana, CA | Unknown | 1FTYR14V7XPA72285 |
| 2004 | Ford | F250 Van | Santa Ana, CA | Unknown | 1FTRX2W24NA92716 |
| 2003 | GMC | Sierra | Santa Ana, CA | $6,900.00 | 2GTEC19V331274139 |
| Unknown | Unknown | Large Enclosed Trailer | Riverside, CA | Unknown | FHXHD18256C112030 |
| Unknown | Unknown | Small Enclosed Trailer | Lake Forest, CA | Unknown | 1WF200C1417006499 |
| Unknown | Unknown | Motorcycle Trailer | Riverside, CA | Unknown | 4HXRC202T3C061571 |
| Unknown | Unknown | Flatbed Trailer (Maintenance) | Santa Ana, CA | Unknown | 16VVX12TX31A60807 |
| | | | **TOTAL:** | $6,900.00 | |

## In re: EZ Lube, LLC
## Case No. 08-13256
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value | |
|---|---|---|---|---|
| Furniture & Fixtures | Store No. 10 | $1,200.00 | $105.09 | |
| Furniture & Fixtures | Store No. 101 | $6,798.77 | $4,632.03 | |
| Furniture & Fixtures | Store No. 102 | $4,157.91 | $2,292.51 | |
| Furniture & Fixtures | Store No. 104 | $5,200.00 | $2,827.21 | |
| Furniture & Fixtures | Store No. 105 | $1,200.00 | $659.31 | |
| Furniture & Fixtures | Store No. 106 | $4,895.98 | $3,555.43 | |
| Furniture & Fixtures | Store No. 107 | $35,254.28 | $21,404.87 | |
| Furniture & Fixtures | Store No. 108 | $22,155.35 | $13,201.41 | |
| Furniture & Fixtures | Store No. 109 | $38,700.49 | $23,084.10 | |
| Furniture & Fixtures | Store No. 110 | $8,200.00 | $5,013.60 | |
| Furniture & Fixtures | Store No. 111 | $5,500.00 | $2,990.35 | |
| Furniture & Fixtures | Store No. 112 | $6,655.00 | $3,732.73 | |
| Furniture & Fixtures | Store No. 113 | $1,200.00 | $652.40 | |
| Furniture & Fixtures | Store No. 114 | $2,550.94 | $1,732.86 | |
| Furniture & Fixtures | Store No. 115 | $5,500.00 | $2,990.23 | |
| Furniture & Fixtures | Store No. 116 | $8,300.00 | $5,156.90 | |
| Furniture & Fixtures | Store No. 117 | $1,200.00 | $652.43 | |
| Furniture & Fixtures | Store No. 118 | $1,752.48 | $1,198.30 | |
| Furniture & Fixtures | Store No. 119 | $31,609.95 | $21,237.09 | |
| Furniture & Fixtures | Store No. 123 | $40,039.90 | $24,187.26 | |
| Furniture & Fixtures | Store No. 13 | $1,200.00 | $0.00 | |
| Furniture & Fixtures | Store No. 137 | $6,293.16 | $5,757.89 | * |
| Furniture & Fixtures | Store No. 14 | $1,200.00 | $0.00 | |
| Furniture & Fixtures | Store No. 15 | $1,711.70 | $493.43 | |
| Furniture & Fixtures | Store No. 16 | $1,200.00 | $0.00 | |
| Furniture & Fixtures | Store No. 17 | $3,289.00 | $1,500.84 | |
| Furniture & Fixtures | Store No. 18 | $1,200.00 | $158.08 | |
| Furniture & Fixtures | Store No. 19 | $1,875.50 | $579.01 | |
| Furniture & Fixtures | Store No. 20 | $3,483.00 | $2,081.71 | |
| Furniture & Fixtures | Store No. 200 | $5,448.70 | $4,863.47 | |
| Furniture & Fixtures | Store No. 201 | $1,515.33 | $1,273.65 | |
| Furniture & Fixtures | Store No. 203 | $9,800.14 | $8,197.05 | |
| Furniture & Fixtures | Store No. 204 | $3,875.31 | $3,075.90 | |
| Furniture & Fixtures | Store No. 21 | $9,102.18 | $5,906.34 | |
| Furniture & Fixtures | Store No. 22 | $2,842.62 | $1,997.53 | |
| Furniture & Fixtures | Store No. 24 | $1,680.68 | $796.61 | |
| Furniture & Fixtures | Store No. 25 | $1,200.00 | $463.71 | |
| Furniture & Fixtures | Store No. 26 | $2,373.67 | $1,132.29 | |
| Furniture & Fixtures | Store No. 27 | $1,890.45 | $973.07 | |
| Furniture & Fixtures | Store No. 28 | $1,400.00 | $459.85 | |
| Furniture & Fixtures | Store No. 3 | $1,200.00 | $158.18 | |
| Furniture & Fixtures | Store No. 34 | $1,200.00 | $532.67 | |
| Furniture & Fixtures | Store No. 35 | $6,919.80 | $4,961.53 | |
| Furniture & Fixtures | Store No. 37 | $1,300.00 | $541.39 | |
| Furniture & Fixtures | Store No. 38 | $2,400.00 | $1,124.93 | |
| Furniture & Fixtures | Store No. 4 | $1,415.37 | $204.34 | |
| Furniture & Fixtures | Store No. 41 | $4,300.00 | $2,897.26 | |
| Furniture & Fixtures | Store No. 42 | $7,329.75 | $4,747.12 | |
| Furniture & Fixtures | Store No. 43 | $3,127.38 | $1,715.48 | |

# In re: EZ Lube, LLC
## Case No. 08-13256
### Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value | |
|---|---|---|---|---|
| Furniture & Fixtures | Store No. 44 | $2,694.16 | $1,589.48 | |
| Furniture & Fixtures | Store No. 45 | $3,570.00 | $1,975.28 | |
| Furniture & Fixtures | Store No. 46 | $4,564.75 | $2,905.96 | |
| Furniture & Fixtures | Store No. 47 | $2,300.00 | $1,146.96 | |
| Furniture & Fixtures | Store No. 48 | $5,042.50 | $3,045.95 | |
| Furniture & Fixtures | Store No. 49 | $2,865.35 | $1,483.43 | |
| Furniture & Fixtures | Store No. 50 | $2,378.17 | $1,442.40 | |
| Furniture & Fixtures | Store No. 51 | $1,200.00 | $562.46 | |
| Furniture & Fixtures | Store No. 52 | $2,195.00 | $1,276.87 | |
| Furniture & Fixtures | Store No. 53 | $4,814.00 | $3,610.39 | |
| Furniture & Fixtures | Store No. 54 | $1,400.00 | $698.11 | |
| Furniture & Fixtures | Store No. 58 | $700.00 | $392.44 | * |
| Furniture & Fixtures | Store No. 59 | $2,900.00 | $1,593.32 | |
| Furniture & Fixtures | Store No. 6 | $700.00 | $180.98 | |
| Furniture & Fixtures | Store No. 60 | $3,942.64 | $2,173.45 | |
| Furniture & Fixtures | Store No. 61 | $3,900.00 | $1,696.50 | |
| Furniture & Fixtures | Store No. 62 | $4,050.00 | $2,180.51 | |
| Furniture & Fixtures | Store No. 63 | $6,935.61 | $5,156.57 | |
| Furniture & Fixtures | Store No. 64 | $5,247.58 | $2,957.20 | |
| Furniture & Fixtures | Store No. 65 | $6,700.00 | $4,951.16 | |
| Furniture & Fixtures | Store No. 67 | $3,900.00 | $1,858.46 | |
| Furniture & Fixtures | Store No. 68 | $3,400.00 | $1,479.23 | |
| Furniture & Fixtures | Store No. 71 | $3,900.00 | $2,049.34 | |
| Furniture & Fixtures | Store No. 72 | $6,484.29 | $4,161.82 | |
| Furniture & Fixtures | Store No. 74 | $4,977.48 | $2,942.79 | |
| Furniture & Fixtures | Store No. 75 | $4,500.00 | $2,570.42 | |
| Furniture & Fixtures | Store No. 76 | $7,903.66 | $6,331.65 | * |
| Furniture & Fixtures | Store No. 79 | $4,350.65 | $2,514.37 | * |
| Furniture & Fixtures | Store No. 82 | $2,700.00 | $1,418.81 | |
| Furniture & Fixtures | Store No. 85 | $2,657.70 | $2,467.88 | |
| Furniture & Fixtures | Store No. 88 | $1,579.90 | $885.44 | |
| Furniture & Fixtures | Store No. 89 | $5,359.30 | $3,081.37 | |
| Furniture & Fixtures | Store No. 91 | $4,322.46 | $3,150.05 | |
| Furniture & Fixtures | Store No. 92 | $1,200.00 | $589.90 | |
| Furniture & Fixtures | Store No. 93 | $1,200.00 | $552.87 | |
| Furniture & Fixtures | Store No. 96 | $7,359.23 | $5,195.13 | |
| Furniture & Fixtures | Store No. 97 | $5,526.12 | $2,697.28 | |
| Machinery & Equipment | Store No. 10 | $20,955.56 | $7,295.99 | |
| Machinery & Equipment | Store No. 101 | $79,826.70 | $48,930.69 | |
| Machinery & Equipment | Store No. 102 | $42,586.43 | $15,090.73 | |
| Machinery & Equipment | Store No. 104 | $60,400.00 | $20,589.74 | |
| Machinery & Equipment | Store No. 105 | $23,216.95 | $10,661.28 | |
| Machinery & Equipment | Store No. 106 | $44,592.47 | $27,498.73 | |
| Machinery & Equipment | Store No. 107 | $62,704.99 | $28,427.24 | |
| Machinery & Equipment | Store No. 108 | $39,344.51 | $17,677.08 | |
| Machinery & Equipment | Store No. 109 | $57,679.29 | $26,905.84 | |
| Machinery & Equipment | Store No. 110 | $55,700.39 | $20,360.15 | |
| Machinery & Equipment | Store No. 111 | $64,290.16 | $22,121.01 | |
| Machinery & Equipment | Store No. 112 | $66,042.57 | $23,309.25 | |

Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Machinery & Equipment | Store No. 113 | $16,660.21 | $7,139.47 |
| Machinery & Equipment | Store No. 114 | $17,515.15 | $6,645.01 |
| Machinery & Equipment | Store No. 115 | $65,012.00 | $22,752.74 |
| Machinery & Equipment | Store No. 116 | $65,786.32 | $23,210.43 |
| Machinery & Equipment | Store No. 117 | $24,191.64 | $9,307.60 |
| Machinery & Equipment | Store No. 118 | $18,000.00 | $6,135.30 |
| Machinery & Equipment | Store No. 119 | $53,841.53 | $29,485.34 |
| Machinery & Equipment | Store No. 123 | $78,914.07 | $34,292.78 |
| Machinery & Equipment | Store No. 13 | $27,296.77 | $7,313.08 |
| Machinery & Equipment | Store No. 137 | $44,585.18 | $40,470.26 * |
| Machinery & Equipment | Store No. 14 | $22,361.66 | $2,247.70 |
| Machinery & Equipment | Store No. 15 | $34,118.87 | $11,526.79 |
| Machinery & Equipment | Store No. 16 | $26,771.44 | $6,069.73 |
| Machinery & Equipment | Store No. 17 | $23,484.53 | $4,229.63 |
| Machinery & Equipment | Store No. 18 | $31,442.69 | $6,777.57 |
| Machinery & Equipment | Store No. 19 | $25,292.15 | $3,729.18 |
| Machinery & Equipment | Store No. 20 | $22,612.38 | $3,303.02 |
| Machinery & Equipment | Store No. 200 | $47,813.76 | $37,670.33 |
| Machinery & Equipment | Store No. 201 | $58,945.70 | $46,016.67 |
| Machinery & Equipment | Store No. 203 | $46,424.30 | $35,330.77 |
| Machinery & Equipment | Store No. 204 | $57,621.08 | $40,906.99 |
| Machinery & Equipment | Store No. 21 | $20,862.78 | $277.67 |
| Machinery & Equipment | Store No. 22 | $24,273.61 | $2,840.65 |
| Machinery & Equipment | Store No. 24 | $25,594.46 | $3,828.60 |
| Machinery & Equipment | Store No. 25 | $19,200.39 | $5,233.71 |
| Machinery & Equipment | Store No. 26 | $35,191.23 | $9,398.73 |
| Machinery & Equipment | Store No. 27 | $23,980.95 | $2,564.78 |
| Machinery & Equipment | Store No. 28 | $23,826.51 | $634.85 |
| Machinery & Equipment | Store No. 3 | $18,674.97 | $3,395.97 |
| Machinery & Equipment | Store No. 34 | $26,079.84 | $5,468.08 |
| Machinery & Equipment | Store No. 35 | $30,421.62 | $5,778.45 |
| Machinery & Equipment | Store No. 37 | $29,755.46 | $4,422.98 |
| Machinery & Equipment | Store No. 38 | $39,766.04 | $4,104.41 |
| Machinery & Equipment | Store No. 4 | $18,481.73 | $2,580.53 |
| Machinery & Equipment | Store No. 41 | $38,019.85 | $6,072.96 |
| Machinery & Equipment | Store No. 42 | $33,666.05 | $4,289.68 |
| Machinery & Equipment | Store No. 43 | $36,933.69 | $5,787.67 |
| Machinery & Equipment | Store No. 44 | $33,642.03 | $6,348.30 |
| Machinery & Equipment | Store No. 45 | $37,315.17 | $5,063.61 |
| Machinery & Equipment | Store No. 46 | $42,006.53 | $5,755.85 |
| Machinery & Equipment | Store No. 47 | $31,296.85 | $1,650.26 |
| Machinery & Equipment | Store No. 48 | $30,891.59 | $2,010.64 |
| Machinery & Equipment | Store No. 49 | $36,137.00 | $1,922.69 |
| Machinery & Equipment | Store No. 50 | $32,493.88 | $7,433.87 |
| Machinery & Equipment | Store No. 51 | $31,327.72 | $4,115.42 |
| Machinery & Equipment | Store No. 52 | $28,323.46 | $4,423.69 |
| Machinery & Equipment | Store No. 53 | $28,775.43 | $3,650.26 |
| Machinery & Equipment | Store No. 54 | $31,940.67 | $4,928.90 |
| Machinery & Equipment | Store No. 58 | $12,448.87 | $3,248.64 * |

| Description | Location | Cost basis | Book value | |
|---|---|---|---|---|
| Machinery & Equipment | Store No. 59 | $36,499.71 | $5,977.70 | |
| Machinery & Equipment | Store No. 6 | $14,950.32 | $4,289.83 | |
| Machinery & Equipment | Store No. 60 | $39,632.15 | $5,643.88 | |
| Machinery & Equipment | Store No. 61 | $46,691.59 | $13,237.80 | |
| Machinery & Equipment | Store No. 62 | $48,372.36 | $4,409.27 | |
| Machinery & Equipment | Store No. 63 | $37,859.64 | $14,935.11 | |
| Machinery & Equipment | Store No. 64 | $32,294.87 | $976.03 | |
| Machinery & Equipment | Store No. 65 | $46,850.25 | $4,488.62 | |
| Machinery & Equipment | Store No. 67 | $48,382.62 | $15,095.40 | |
| Machinery & Equipment | Store No. 68 | $41,139.88 | $10,927.04 | |
| Machinery & Equipment | Store No. 71 | $46,673.61 | $14,676.73 | |
| Machinery & Equipment | Store No. 72 | $65,293.80 | $31,654.57 | |
| Machinery & Equipment | Store No. 74 | $48,230.16 | $15,863.99 | |
| Machinery & Equipment | Store No. 75 | $56,443.71 | $24,259.56 | |
| Machinery & Equipment | Store No. 76 | $85,288.99 | $61,357.81 | * |
| Machinery & Equipment | Store No. 79 | $13,821.11 | $4,691.74 | * |
| Machinery & Equipment | Store No. 82 | $33,695.33 | $11,140.21 | |
| Machinery & Equipment | Store No. 85 | $34,719.50 | $31,324.33 | |
| Machinery & Equipment | Store No. 88 | $16,449.68 | $4,674.79 | |
| Machinery & Equipment | Store No. 89 | $54,800.00 | $21,744.45 | |
| Machinery & Equipment | Store No. 91 | $14,559.10 | $4,094.87 | |
| Machinery & Equipment | Store No. 92 | $16,241.66 | $5,171.02 | |
| Machinery & Equipment | Store No. 93 | $14,167.74 | $3,423.54 | |
| Machinery & Equipment | Store No. 96 | $127,610.74 | $64,674.34 | |
| Machinery & Equipment | Store No. 97 | $56,400.00 | $14,582.50 | |
| Supplies (1) | Store No. 10 | $500.00 | n/a | |
| Supplies (1) | Store No. 101 | $500.00 | n/a | |
| Supplies (1) | Store No. 102 | $500.00 | n/a | |
| Supplies (1) | Store No. 104 | $500.00 | n/a | |
| Supplies (1) | Store No. 105 | $500.00 | n/a | |
| Supplies (1) | Store No. 106 | $500.00 | n/a | |
| Supplies (1) | Store No. 107 | $500.00 | n/a | |
| Supplies (1) | Store No. 108 | $500.00 | n/a | |
| Supplies (1) | Store No. 109 | $500.00 | n/a | |
| Supplies (1) | Store No. 110 | $500.00 | n/a | |
| Supplies (1) | Store No. 111 | $500.00 | n/a | |
| Supplies (1) | Store No. 112 | $500.00 | n/a | |
| Supplies (1) | Store No. 113 | $500.00 | n/a | |
| Supplies (1) | Store No. 114 | $500.00 | n/a | |
| Supplies (1) | Store No. 115 | $500.00 | n/a | |
| Supplies (1) | Store No. 116 | $500.00 | n/a | |
| Supplies (1) | Store No. 117 | $500.00 | n/a | |
| Supplies (1) | Store No. 118 | $500.00 | n/a | |
| Supplies (1) | Store No. 119 | $500.00 | n/a | |
| Supplies (1) | Store No. 123 | $500.00 | n/a | |
| Supplies (1) | Store No. 13 | $500.00 | n/a | |
| Supplies (1) | Store No. 14 | $500.00 | n/a | |
| Supplies (1) | Store No. 15 | $500.00 | n/a | |
| Supplies (1) | Store No. 16 | $500.00 | n/a | |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Supplies (1) | Store No. 17 | $500.00 | n/a |
| Supplies (1) | Store No. 18 | $500.00 | n/a |
| Supplies (1) | Store No. 19 | $500.00 | n/a |
| Supplies (1) | Store No. 20 | $500.00 | n/a |
| Supplies (1) | Store No. 200 | $500.00 | n/a |
| Supplies (1) | Store No. 201 | $500.00 | n/a |
| Supplies (1) | Store No. 203 | $500.00 | n/a |
| Supplies (1) | Store No. 204 | $500.00 | n/a |
| Supplies (1) | Store No. 21 | $500.00 | n/a |
| Supplies (1) | Store No. 22 | $500.00 | n/a |
| Supplies (1) | Store No. 24 | $500.00 | n/a |
| Supplies (1) | Store No. 25 | $500.00 | n/a |
| Supplies (1) | Store No. 26 | $500.00 | n/a |
| Supplies (1) | Store No. 27 | $500.00 | n/a |
| Supplies (1) | Store No. 28 | $500.00 | n/a |
| Supplies (1) | Store No. 3 | $500.00 | n/a |
| Supplies (1) | Store No. 34 | $500.00 | n/a |
| Supplies (1) | Store No. 35 | $500.00 | n/a |
| Supplies (1) | Store No. 37 | $500.00 | n/a |
| Supplies (1) | Store No. 38 | $500.00 | n/a |
| Supplies (1) | Store No. 4 | $500.00 | n/a |
| Supplies (1) | Store No. 41 | $500.00 | n/a |
| Supplies (1) | Store No. 42 | $500.00 | n/a |
| Supplies (1) | Store No. 43 | $500.00 | n/a |
| Supplies (1) | Store No. 44 | $500.00 | n/a |
| Supplies (1) | Store No. 45 | $500.00 | n/a |
| Supplies (1) | Store No. 46 | $500.00 | n/a |
| Supplies (1) | Store No. 47 | $500.00 | n/a |
| Supplies (1) | Store No. 48 | $500.00 | n/a |
| Supplies (1) | Store No. 49 | $500.00 | n/a |
| Supplies (1) | Store No. 50 | $500.00 | n/a |
| Supplies (1) | Store No. 51 | $500.00 | n/a |
| Supplies (1) | Store No. 52 | $500.00 | n/a |
| Supplies (1) | Store No. 53 | $500.00 | n/a |
| Supplies (1) | Store No. 54 | $500.00 | n/a |
| Supplies (1) | Store No. 59 | $500.00 | n/a |
| Supplies (1) | Store No. 6 | $500.00 | n/a |
| Supplies (1) | Store No. 60 | $500.00 | n/a |
| Supplies (1) | Store No. 61 | $500.00 | n/a |
| Supplies (1) | Store No. 62 | $500.00 | n/a |
| Supplies (1) | Store No. 63 | $500.00 | n/a |
| Supplies (1) | Store No. 64 | $500.00 | n/a |
| Supplies (1) | Store No. 65 | $500.00 | n/a |
| Supplies (1) | Store No. 67 | $500.00 | n/a |
| Supplies (1) | Store No. 68 | $500.00 | n/a |
| Supplies (1) | Store No. 71 | $500.00 | n/a |
| Supplies (1) | Store No. 72 | $500.00 | n/a |
| Supplies (1) | Store No. 74 | $500.00 | n/a |
| Supplies (1) | Store No. 75 | $500.00 | n/a |

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| Supplies (1) | Store No. 79 | $500.00 | n/a |
| Supplies (1) | Store No. 82 | $500.00 | n/a |
| Supplies (1) | Store No. 85 | $500.00 | n/a |
| Supplies (1) | Store No. 88 | $500.00 | n/a |
| Supplies (1) | Store No. 89 | $500.00 | n/a |
| Supplies (1) | Store No. 91 | $500.00 | n/a |
| Supplies (1) | Store No. 92 | $500.00 | n/a |
| Supplies (1) | Store No. 93 | $500.00 | n/a |
| Supplies (1) | Store No. 96 | $500.00 | n/a |
| Supplies (1) | Store No. 97 | $500.00 | n/a |
| | **Total:** | **$3,829,193.69** | **$1,446,840.77** |

\* These locations were closed in 2008. The remaining net book value will be transferred to other locations and/or written off as applicable.

(1) Estimated cost of supplies on hand.

Notes - There is approximately $2.8mil in POS & DVR costs in CIP to be allocated to the stores and depreciated accordingly. (Approx. $34k

There is also a significant amount of CIP related to development stores that will need to be expensed (i.e. rejected leases and other potential sites).

| Description | STORE #3 | STORE #4 | STORE #6 | STORE #10 | STORE #13 | STORE #14 | STORE #15 | STORE #16 | STORE #17 |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY:AC A/C SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:ACS AIR CONDITIONING SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:ADD ADDITIVES | $716.40 | $621.42 | $739.96 | $1,204.69 | $1,350.41 | $443.83 | $1,153.26 | $657.91 | $308.65 |
| CATEGORY:AF AIR FILTERS | $2,826.08 | $3,932.15 | $2,854.83 | $3,243.30 | $3,693.36 | $4,336.84 | $4,103.33 | $3,301.62 | $3,108.94 |
| CATEGORY:AFC ANTIFREEZE/COOLANT | $217.53 | $989.20 | $467.25 | $337.21 | $485.14 | $737.09 | $656.06 | $782.65 | $748.18 |
| CATEGORY:ALF SMARTBLEND ENGINE FLUSH | $39.95 | $103.87 | $94.88 | $751.06 | $751.06 | $303.62 | $1,270.41 | $79.90 | $247.89 |
| CATEGORY:ATA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:ATF AUTO. TRANS. FLUID | $1,513.92 | $1,398.50 | $1,181.16 | $2,172.50 | $1,792.21 | $1,117.78 | $2,336.64 | $1,949.58 | $1,574.29 |
| CATEGORY:BAT BATTERIES | $0.00 | $0.00 | $129.21 | $97.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:BR BREATHER FILTERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:BTS BATTERY SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,438.99 | $1,356.04 | $1,360.69 | $1,184.07 |
| CATEGORY:CAF CABIN AIR FILTERS | $700.41 | $1,154.39 | $794.30 | $1,209.53 | $1,117.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:DFI DIESEL FUEL INJECTOR CLNR | $0.00 | $0.00 | $65.40 | $23.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:ES ENGINE SEALER | $48.33 | $89.81 | $57.28 | $0.00 | $0.00 | $21.48 | $0.00 | $5.37 | $0.00 |
| CATEGORY:FF FUEL FILTERS | $1,208.55 | $913.85 | $1,061.04 | $1,171.27 | $1,834.21 | $1,617.84 | $2,090.66 | $1,376.28 | $1,050.99 |
| CATEGORY:FIC DP FUEL INJECTOR CLEANER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:FIS FUEL SYSTEM CLEANING SVC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.12 | $33.44 |
| CATEGORY:FLS OIL SYSTEM FLUSH | $110.96 | $53.20 | $208.24 | $75.00 | $79.04 | $39.52 | $3.04 | $0.00 | $0.00 |
| CATEGORY:FR FREE INVENTORY ITEM | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:FSC DP FUEL SYSTEM CLEANER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:GO GEAR OILS | $1,859.08 | $1,418.67 | $1,784.90 | $1,171.50 | $1,212.95 | $1,172.19 | $1,485.03 | $1,667.89 | $960.87 |
| CATEGORY:GRE GREASE | $198.00 | $72.00 | $270.00 | $270.00 | $0.00 | $216.00 | $270.00 | $1,350.00 | $180.00 |
| CATEGORY:HRK HEADLIGHT RESTORATION KIT | $72.85 | $0.00 | $9.40 | $0.00 | $89.30 | $173.90 | $216.20 | $72.85 | $82.25 |
| CATEGORY:KN K&N KIT | $121.54 | $16.42 | $0.00 | $0.00 | $8.21 | $11.50 | $229.94 | $104.24 | $54.20 |
| CATEGORY:KNA K & N AIR FILTERS | $2,354.56 | $1,360.86 | $1,676.69 | $1,101.32 | $1,771.98 | $1,128.76 | $1,607.76 | $3,516.02 | $1,416.87 |
| CATEGORY:LAB LABOR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:LB LIGHT BULBS | $25.18 | $55.33 | $9.59 | $82.99 | $49.97 | $10.74 | $73.09 | $26.39 | $0.00 |
| CATEGORY:LBS LIGHT BULB SERVICE | $153.71 | $119.52 | $156.54 | $126.20 | $124.78 | $164.76 | $210.94 | $157.53 | $180.20 |
| CATEGORY:MIS MISCELLANEOUS CHARGE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:OF OIL FILTERS | $2,588.71 | $2,253.71 | $1,790.67 | $3,060.73 | $3,834.55 | $2,683.25 | $2,886.29 | $3,393.67 | $3,691.96 |
| CATEGORY:OIL ENGINE OIL | $7,975.81 | $7,509.32 | $8,277.32 | $9,373.34 | $14,324.83 | $10,444.53 | $9,161.26 | $10,824.82 | $9,052.96 |
| CATEGORY:OSB DP PERF IMPACT/ETAN BOOST | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:OT DRK OIL TREATMENT & LIFE E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:PCV PCV VALVES | $0.00 | $185.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:PFL PFL PS FLUSH ADDITIVE | $162.00 | $53.92 | $77.51 | $168.50 | $427.99 | $73.38 | $451.58 | $333.63 | $10.11 |
| CATEGORY:PLG PLG OIL PAN PLUGS | $770.00 | $785.00 | $390.00 | $1,214.00 | $1,336.00 | $976.00 | $1,521.00 | $1,621.00 | $1,226.00 |
| CATEGORY:PSF POWER STEERING FLD | $29.68 | $38.16 | $5.30 | $19.08 | $187.62 | $10.60 | $195.04 | $175.96 | $108.12 |
| CATEGORY:RC RADIATOR CAPS | $126.41 | $75.95 | $130.79 | $85.16 | $107.52 | $127.34 | $582.59 | $99.99 | $11.33 |
| CATEGORY:RSA RADIATOR ADDITIVE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $108.00 | $0.00 | $0.00 |
| CATEGORY:SBT SERPENTINE BELTS | $1,199.86 | $984.54 | $759.49 | $1,230.57 | $1,606.41 | $951.00 | $2,537.81 | $1,353.72 | $1,226.29 |
| CATEGORY:SLK SLICK 50 PRODUCTS | $149.80 | $183.36 | $67.41 | $59.92 | $464.89 | $97.37 | $30.18 | $117.35 | $182.26 |
| CATEGORY:TF TRANSMISSION FILTER | $31.90 | $3.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:VAF AIR FRESHENER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:VIP EZ LUBE VIP CARD | $253.00 | $178.00 | $152.00 | $268.00 | $152.00 | $99.00 | $224.00 | $0.00 | $172.00 |
| CATEGORY:VS VALVE STEMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY:WB WIPER BLADES | $1,392.93 | $1,515.09 | $1,180.36 | $1,178.81 | $2,114.40 | $1,337.86 | $1,314.17 | $2,705.24 | $1,548.18 |
| ENDING INVENTORY: NOVEMBER 2008 | $26,647.14 | $26,045.35 | $24,333.33 | $29,776.38 | $38,914.92 | $29,825.36 | $36,078.82 | $37,105.42 | $28,519.64 |

| Description | STORE #18 | STORE #19 | STORE #20 | STORE #21 | STORE #22 | STORE #24 | STORE #25 | STORE #26 | STORE #27 |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY: AC  A/C SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ACS  AIR CONDITIONING SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ADD  ADDITIVES | $582.41 | $618.85 | $513.55 | $569.02 | $438.20 | $1,044.70 | $1,235.73 | $1,508.45 | $1,625.99 |
| CATEGORY: AF  AIR FILTERS | $2,717.05 | $2,909.42 | $3,432.05 | $3,532.60 | $3,086.60 | $4,354.16 | $3,141.23 | $3,136.18 | $3,585.23 |
| CATEGORY: AFC  ANTIFREEZE/COOLANT | $491.28 | $534.70 | $534.50 | $506.50 | $640.82 | $265.54 | $125.01 | $245.80 | $733.75 |
| CATEGORY: ALF  SMARTBLEND ENGINE FLUSH | $806.99 | $1,262.42 | $511.36 | $806.99 | $375.53 | $319.60 | $119.85 | $175.78 | $1,134.58 |
| CATEGORY: ATA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ATF  AUTO. TRANS. FLUID | $3,040.04 | $1,234.52 | $1,114.11 | $1,597.93 | $1,730.94 | $970.46 | $1,381.25 | $1,792.44 | $2,411.57 |
| CATEGORY: BAT  BATTERIES | $14.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $54.75 |
| CATEGORY: BR  BREATHER FILTERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: BTS  BATTERY SERVICE | $38.39 | $0.00 | $0.00 | $0.00 | $0.00 | $762.95 | $0.00 | $0.00 | $0.00 |
| CATEGORY: CAF  CABIN AIR FILTERS | $1,073.68 | $986.22 | $1,298.72 | $1,024.22 | $1,127.99 | $854.96 | $1,023.56 | $788.74 | $1,196.64 |
| CATEGORY: DFI  DIESEL FUEL INJECTOR CLNR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ESS  ENGINE SEALER | $0.00 | $10.74 | $0.00 | $0.00 | $42.96 | $55.49 | $53.70 | $16.11 | $32.22 |
| CATEGORY: FF  FUEL FILTERS | $1,019.33 | $1,366.05 | $1,407.50 | $700.32 | $1,372.99 | $1,695.84 | $2,179.97 | $1,409.20 | $1,333.72 |
| CATEGORY: FIC  DP FUEL INJECTOR CLEANER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FIS  FUEL SYSTEM CLEANING SVC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FLS  OIL SYSTEM FLUSH | $138.32 | $27.36 | $237.12 | $30.40 | $10.64 | $19.76 | $182.40 | $10.64 | $13.68 |
| CATEGORY: FR  FREE INVENTORY ITEM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FSC  DP FUEL SYSTEM CLEANER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: G/O  GEAR OILS | $1,755.50 | $1,596.20 | $1,317.13 | $1,748.08 | $1,147.53 | $1,012.18 | $1,941.59 | $1,809.48 | $1,684.77 |
| CATEGORY: GRE  GREASE | $306.00 | $540.00 | $198.00 | $207.00 | $144.00 | $288.00 | $450.00 | $46.80 | $540.00 |
| CATEGORY: HRK  HEADLIGHT RESTORATION KIT | $72.85 | $0.00 | $47.00 | $0.00 | $0.00 | $23.50 | $0.00 | $75.20 | $72.85 |
| CATEGORY: KN  K&N KIT | $0.00 | $0.00 | $0.00 | $1.64 | $11.50 | $0.00 | $246.36 | $0.00 | $0.00 |
| CATEGORY: KNA  K & N AIR FILTERS | $802.06 | $1,138.48 | $597.93 | $471.62 | $2,276.13 | $2,462.35 | $2,208.28 | $72.63 | $778.13 |
| CATEGORY: LAB  LABOR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 |
| CATEGORY: LB  LIGHT BULBS | $386.43 | $410.84 | $19.43 | $27.37 | $24.31 | $65.67 | $32.06 | $0.00 | $86.89 |
| CATEGORY: LBS  LIGHT BULB SERVICE | $104.72 | $200.31 | $146.43 | $131.46 | $192.02 | $0.00 | $152.51 | $113.79 | $157.05 |
| CATEGORY: MIS  MISCELLANEOUS CHARGE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: OF  OIL FILTERS | $2,477.51 | $4,043.86 | $3,479.75 | $2,717.49 | $1,989.67 | $3,541.35 | $2,255.60 | $2,347.96 | $3,873.12 |
| CATEGORY: OIL  ENGINE OIL | $12,744.31 | $12,618.20 | $12,103.99 | $10,802.55 | $9,502.83 | $6,960.51 | $8,236.07 | $11,189.01 | $21,226.53 |
| CATEGORY: OSB  DP PERF IMPACETAN BOOST | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: OT  DP OIL TREATMENT & LIFE E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: PCV  PCV VALVES | $0.00 | $0.00 | $0.00 | $2.82 | $0.00 | $103.37 | $101.52 | $0.00 | $2.84 |
| CATEGORY: PFF  PS FLUSH ADDITIVE | $323.52 | $417.88 | $101.10 | $67.40 | $124.69 | $6.74 | $192.09 | $13.48 | $293.19 |
| CATEGORY: PLG  OIL PAN PLUGS | $1,220.00 | $1,256.00 | $1,210.00 | $951.00 | $1,017.00 | $1,092.00 | $645.00 | $645.00 | $1,908.00 |
| CATEGORY: PSF  POWER STEERING FLD | $11.66 | $203.52 | $76.32 | $30.74 | $48.76 | $29.68 | $56.18 | $33.92 | $36.04 |
| CATEGORY: RC  RADIATOR CAPS | $0.00 | $27.10 | $80.32 | $192.03 | $176.44 | $96.32 | $106.45 | $107.59 | $223.94 |
| CATEGORY: RSA  RADIATOR ADDITIVE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: SBT  SERPENTINE BELTS | $702.14 | $1,241.39 | $1,189.00 | $589.12 | $1,348.00 | $1,884.47 | $1,360.26 | $1,057.35 | $1,705.00 |
| CATEGORY: SOA  SOAP ADDITIVE | $113.35 | $272.65 | $380.00 | $29.98 | $97.41 | $292.11 | $14.98 | $44.94 | $247.17 |
| CATEGORY: TF  TRANSMISSION FILTER | $0.00 | $0.00 | $0.00 | $0.00 | $7.49 | $0.00 | $0.00 | $44.94 | $0.00 |
| CATEGORY: VAF  AIR FRESHENER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: VIP  EZ LUBE VIP CARD | $30.00 | $400.00 | $268.00 | $262.00 | $227.00 | $154.00 | $300.00 | $139.00 | $500.00 |
| CATEGORY: VS  VALVE STEMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: WB  WIPER BLADES | $1,274.57 | $1,339.56 | $1,463.92 | $1,490.66 | $883.48 | $1,019.73 | $1,431.03 | $1,646.25 | $1,437.82 |
| ENDING INVENTORY: NOVEMBER 2008 | $31,945.34 | $34,256.37 | $31,720.32 | $28,993.92 | $28,015.13 | $29,366.44 | $29,204.88 | $28,472.69 | $46,857.47 |

| Description | STORE #28 | STORE #34 | STORE #35 | STORE #37 | STORE #38 | STORE #41 | STORE #42 | STORE #43 | STORE #44 |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY: AC  AC SERVICE | $35.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ACS  AIR CONDITIONING SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ADD  ADDITIVES | $1,288.98 | $908.32 | $1,594.31 | $995.87 | $434.90 | $288.24 | $792.04 | $354.94 | $933.84 |
| CATEGORY: AF  AIR FILTERS | $3,214.41 | $3,884.45 | $3,542.86 | $3,193.30 | $3,178.16 | $3,164.01 | $3,534.48 | $2,654.26 | $3,987.40 |
| CATEGORY: AFC  ANTIFREEZE/COOLANT | $354.80 | $349.50 | $949.91 | $1,082.41 | $335.52 | $724.02 | $149.40 | $833.33 | $717.35 |
| CATEGORY: ALF  SMARTBLEND ENGINE FLUSH | $286.63 | $1,294.38 | $119.85 | $543.32 | $103.87 | $175.78 | $111.86 | $175.78 | $303.62 |
| CATEGORY: ATA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ATF  AUTO. TRANS. FLUID | $3,661.13 | $1,985.60 | $2,082.90 | $1,722.58 | $1,131.85 | $1,984.05 | $1,842.71 | $2,639.68 | $1,514.83 |
| CATEGORY: BAT  BATTERIES | $0.00 | $0.00 | $0.00 | $13.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: BR  BREATHER FILTERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: BTS  BATTERY SERVICE | $481.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,013.89 | $689.05 | $941.81 |
| CATEGORY: CAF  CABIN AIR FILTERS | $1,560.88 | $1,123.06 | $951.51 | $1,207.26 | $949.45 | $971.43 | $0.00 | $0.00 | $0.00 |
| CATEGORY: DFI  DIESEL FUEL INJECTOR CLNR | $166.00 | $0.00 | $0.00 | $26.56 | $92.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ES  ENGINE SEALER | $19.69 | $0.00 | $32.22 | $59.07 | $1.79 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FF  FUEL FILTERS | $1,816.86 | $1,050.82 | $1,020.85 | $1,047.15 | $1,352.34 | $1,089.15 | $1,074.44 | $1,002.18 | $1,192.86 |
| CATEGORY: FIC  DP FUEL INJECTOR CLEANER | $60.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FIS  FUEL SYSTEM CLEANING SVC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FLS  OIL SYSTEM FLUSH | $33.44 | $7.60 | $109.44 | $24.32 | $5.68 | $42.56 | $41.04 | $16.72 | $0.00 |
| CATEGORY: FR  FREE INVENTORY ITEM | $0.01 | $0.00 | $0.00 | $0.00 | $0.01 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FSC  DP FUEL SYSTEM CLEANER | $28.76 | $0.00 | $1,414.84 | $1,760.03 | $0.00 | $0.00 | $0.00 | $1,083.61 | $1,141.74 |
| CATEGORY: GO  GEAR OILS | $1,659.99 | $1,854.03 | $540.00 | $90.00 | $1,311.10 | $1,486.54 | $1,222.52 | $315.00 | $450.00 |
| CATEGORY: GRE  GREASE | $313.20 | $72.00 | $51.70 | $58.75 | $450.00 | $450.00 | $261.00 | $0.00 | $79.90 |
| CATEGORY: HRK  HEADLIGHT RESTORATION KIT | $4.70 | $150.40 | $0.00 | $179.35 | $9.40 | $0.00 | $56.40 | $0.00 | $185.59 |
| CATEGORY: KN  K&N KIT | $0.00 | $0.00 | $0.00 | $736.77 | $31.21 | $242.25 | $1.64 | $0.00 | $1,390.20 |
| CATEGORY: KNA  K & N AIR FILTERS | $1,167.79 | $3,133.61 | $3,981.15 | $0.00 | $2,445.39 | $2,222.72 | $1,847.93 | $3,660.00 | $0.00 |
| CATEGORY: LAB  LABOR | $0.00 | $0.00 | $0.00 | $40.83 | $0.00 | $0.00 | $0.00 | $0.00 | $34.13 |
| CATEGORY: LB  LIGHT BULB | $37.82 | $15.22 | $49.72 | $138.59 | $147.15 | $35.54 | $11.38 | $34.59 | $157.42 |
| CATEGORY: LBS  LIGHT BULB SERVICE | $189.05 | $179.30 | $153.01 | $0.00 | $145.99 | $124.57 | $160.78 | $136.06 | $0.00 |
| CATEGORY: MIS  MISCELLANEOUS CHARGE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: OF  OIL FILTERS | $3,694.79 | $3,205.74 | $3,501.32 | $2,831.59 | $2,627.35 | $1,610.54 | $3,328.70 | $2,237.95 | $2,816.45 |
| CATEGORY: OIL  ENGINE OIL | $14,881.67 | $13,410.86 | $11,050.49 | $15,201.23 | $10,697.97 | $11,258.59 | $12,226.41 | $11,369.36 | $8,097.07 |
| CATEGORY: OSB  DP PERF IMPACT FAN BOOST | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: OT  DP OIL TREATMENT & LIFE E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: PCV  PCV VALVES | $0.00 | $91.80 | $191.10 | $225.79 | $110.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: PS  PS FLUSH ADDITIVE | $60.66 | $80.88 | $320.15 | $19.08 | $202.20 | $87.62 | $101.10 | $468.43 | $97.73 |
| CATEGORY: PLG  OIL PAN PLUGS | $1,225.00 | $1,309.00 | $1,258.00 | $1,350.00 | $802.00 | $668.00 | $1,131.00 | $1,095.00 | $1,178.00 |
| CATEGORY: PSF  POWER STEERING FLD | $177.02 | $195.04 | $159.00 | $111.40 | $26.50 | $124.02 | $60.42 | $152.64 | $186.56 |
| CATEGORY: RC  RADIATOR CAPS | $223.64 | $129.68 | $142.07 | $108.00 | $104.43 | $99.36 | $255.04 | $174.51 | $96.03 |
| CATEGORY: RSA  RADIATOR ADDITIVE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: SBT  SERPENTINE BELTS | $1,237.30 | $1,393.33 | $1,330.96 | $1,193.88 | $892.98 | $1,079.88 | $991.75 | $668.67 | $1,248.73 |
| CATEGORY: SP  SPARK PLUGS | $937.21 | $0.00 | $133.33 | $239.69 | $165.22 | $44.94 | $44.84 | $7.49 | $29.96 |
| CATEGORY: TF  TRANSMISSION FILTER | $0.00 | $0.00 | $14.88 | $82.58 | $0.00 | $0.00 | $19.75 | $0.00 | $14.44 |
| CATEGORY: VAF  AIR FRESHNER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: VIP  EZ LUBE VIP CARD | $275.00 | $211.00 | $84.00 | $193.00 | $20.00 | $165.00 | $171.00 | $370.00 | $83.00 |
| CATEGORY: VS  VALVE STEMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: WB  WIPER BLADES | $1,038.33 | $1,404.15 | $1,387.12 | $958.42 | $1,742.55 | $1,650.35 | $1,467.41 | $2,096.30 | $1,423.98 |
| ENDING INVENTORY: NOVEMBER 2008 | $39,673.29 | $37,362.87 | $36,165.80 | $35,467.96 | $29,359.16 | $29,774.17 | $31,819.03 | $32,201.56 | $28,220.35 |

| Description | STORE #45 | STORE #46 | STORE #47 | STORE #48 | STORE #49 | STORE #50 | STORE #51 | STORE #52 | STORE #53 |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY: AC  AC SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ACS  AIR CONDITIONING SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ADD  ADDITIVES | $793.77 | $348.32 | $880.06 | $1,364.98 | $530.53 | $825.60 | $758.18 | $825.82 | $1,966.25 |
| CATEGORY: AF  AIR FILTERS | $3,208.80 | $2,912.73 | $3,130.02 | $3,200.62 | $3,168.14 | $3,618.59 | $6,103.78 | $3,828.65 | $3,133.94 |
| CATEGORY: AFC  ANTIFREEZE/COOLANT | $663.42 | $629.42 | $259.50 | $423.77 | $689.35 | $582.50 | $1,594.89 | $235.41 | $259.38 |
| CATEGORY: ALF  SMARTBLEND ENGINE FLUSH | $159.80 | $455.43 | $846.94 | $647.19 | $38.96 | $63.92 | $438.45 | $678.15 | $81.21 |
| CATEGORY: ATA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ATF  AUTO. TRANS. FLUID | $2,704.45 | $1,122.95 | $1,167.32 | $3,146.84 | $1,545.34 | $1,598.91 | $1,711.78 | $1,357.05 | $1,399.08 |
| CATEGORY: BAT  BATTERIES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: BR  BREATHER FILTERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: BTS  BATTERY SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: CAF  CABIN AIR FILTERS | $1,481.55 | $774.47 | $1,089.88 | $993.13 | $809.06 | $1,456.13 | $1,864.76 | $1,113.18 | $885.67 |
| CATEGORY: DF  DIESEL FUEL INJECTOR CLNR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ESE  ENGINE SEALER | $5.37 | $5.37 | $17.80 | $25.06 | $25.06 | $10.74 | $87.71 | $0.00 | $0.00 |
| CATEGORY: FF  FUEL FILTERS | $1,742.93 | $1,434.14 | $908.34 | $1,709.49 | $923.22 | $43,661.14 | $2,042.60 | $1,371.13 | $698.10 |
| CATEGORY: FIC  DP FUEL INJECTOR CLEANER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FIS  FUEL SYSTEM CLEANING SVC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FLS  OIL SYSTEM FLUSH | $48.64 | $60.80 | $0.00 | $0.00 | $85.12 | $59.28 | $22.80 | $86.64 | $76.00 |
| CATEGORY: FR  FREE INVENTORY ITEM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FSC  DP FUEL SYSTEM CLEANER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: GO  GEAR OILS | $2,167.72 | $1,060.69 | $1,378.15 | $2,045.37 | $201.34 | $2,211.99 | $2,756.72 | $1,175.28 | $2,039.60 |
| CATEGORY: GRE  GREASE | $188.00 | $144.00 | $396.00 | $360.00 | $324.00 | $450.00 | $540.00 | $216.00 | $396.00 |
| CATEGORY: HRK  HEADLIGHT RESTORATION KIT | $94.00 | $82.25 | $82.25 | $54.05 | $2.35 | $61.10 | $178.60 | $0.00 | $0.00 |
| CATEGORY: KN  KAN KIT | $0.00 | $197.09 | $164.24 | $164.24 | $0.00 | $32.85 | $361.33 | $164.24 | $146.99 |
| CATEGORY: KNA  K & N AIR FILTERS | $2,079.13 | $3,045.36 | $1,489.21 | $978.42 | $2,153.60 | $1,732.17 | $3,376.52 | $1,843.12 | $808.93 |
| CATEGORY: LAB  LABOR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: LB  LIGHT BULBS | $46.62 | $12.02 | $33.89 | $215.72 | $59.32 | $20.02 | $48.87 | $10.64 | $22.74 |
| CATEGORY: LF  LIGHT BULB SERVICE | $177.39 | $127.61 | $187.95 | $168.41 | $108.50 | $184.64 | $285.30 | $209.76 | $152.29 |
| CATEGORY: MIS  MISCELLANEOUS CHARGE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: OF  OIL FILTERS | $2,434.62 | $2,311.45 | $2,496.67 | $3,115.51 | $2,525.88 | $3,295.66 | $5,383.86 | $3,980.52 | $2,883.33 |
| CATEGORY: OIL  ENGINE OIL | $10,672.68 | $7,627.12 | $8,866.85 | $14,682.71 | $7,311.32 | $12,000.84 | $18,239.05 | $11,034.92 | $10,986.35 |
| CATEGORY: OSB  DP PERF IMP&CETAN BOOST | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: OT  DP OIL TREATMENT & LIFE E | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: PCV  PCV VALVES | $23.59 | $134.80 | $37.07 | $370.70 | $188.72 | $87.62 | $518.11 | $202.20 | $381.25 |
| CATEGORY: PFS  FUEL FLUSH ADDITIVE | $975.00 | $1,074.00 | $976.00 | $1,101.00 | $1,081.00 | $1,069.00 | $1,033.00 | $1,104.00 | $838.00 |
| CATEGORY: PLG  OIL PAN PLUGS | $126.14 | $132.50 | $137.80 | $100.70 | $92.22 | $155.82 | $135.68 | $139.92 | $90.10 |
| CATEGORY: PSF  POWER STEERING FLD | $129.26 | $100.82 | $98.35 | $151.18 | $122.83 | $169.10 | $273.60 | $63.26 | $209.17 |
| CATEGORY: RC  RADIATOR CAPS | $99.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.00 | $0.00 |
| CATEGORY: RSA  RADIATOR ADDITIVE | $1,272.29 | $1,272.61 | $1,064.27 | $1,383.72 | $1,036.62 | $1,461.55 | $1,835.33 | $1,246.60 | $972.25 |
| CATEGORY: SBT  SERPENTINE BELTS | $44.84 | $63.88 | $23.41 | $215.72 | $19.32 | $204.23 | $231.24 | $200.74 | $67.41 |
| CATEGORY: SLC  SLICK 50 ADDITIVES | $62.68 | $14.98 | $472.33 | $65.55 | $0.00 | $543.92 | $0.00 | $0.00 | $0.00 |
| CATEGORY: TF  TRANSMISSION FILTER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: VAF  AIR FRESHNER | $248.00 | $8.00 | $55.00 | $340.00 | $351.00 | $350.00 | $257.00 | $0.00 | $0.00 |
| CATEGORY: VIP  EZ LUBE VIP CARD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: VS  VALVE STEMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: WB  WIPER BLADES | $1,773.28 | $1,380.37 | $1,208.57 | $1,383.02 | $1,314.95 | $1,241.94 | $3,242.93 | $1,401.57 | $1,623.56 |
| ENDING INVENTORY: NOVEMBER 2008 | $33,402.07 | $26,563.17 | $27,501.97 | $38,207.29 | $24,827.17 | $77,149.86 | $53,323.18 | $32,299.80 | $30,657.60 |

1/8/20095:22 PM00083983

| Description | STORE # 54 | STORE # 59 | STORE # 60 | STORE # 61 | STORE # 62 | STORE # 63 | STORE # 64 | STORE # 65 | STORE # 67 |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY: AC  A/C SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ACS  AIR CONDITIONING SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ADD  ADDITIVES | $522.67 | $702.17 | $904.00 | $1,083.11 | $355.91 | $1,003.05 | $477.88 | $1,494.47 | $707.99 |
| CATEGORY: AF  AIR FILTERS | $4,132.29 | $3,124.33 | $3,284.72 | $3,359.20 | $2,906.92 | $3,853.35 | $3,443.78 | $9,367.79 | $3,122.47 |
| CATEGORY: AFC  ANTIFREEZE/COOLANT | $564.41 | $143.75 | $814.42 | $203.63 | $414.78 | $642.36 | $187.50 | $804.06 | $959.00 |
| CATEGORY: ALF  SMARTBLEND ENGINE FLUSH | $303.62 | $255.68 | $295.63 | $295.63 | $87.89 | $151.81 | $247.69 | $623.22 | $135.83 |
| CATEGORY: ATA | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: ATF  AUTO TRANS. FLUID | $1,800.86 | $1,580.94 | $1,580.96 | $1,676.24 | $2,274.19 | $1,962.35 | $1,654.37 | $1,032.91 | $2,405.18 |
| CATEGORY: BAT  BATTERIES | $0.00 | $0.00 | $237.62 | $0.00 | $0.00 | $86.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: BR  BREATHER FILTERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: BTS  BATTERY SERVICE | $0.00 | $0.00 | $0.00 | $0.00 | $1,018.92 | $1,302.90 | $1,138.03 | $1,121.14 | $855.34 |
| CATEGORY: CAF  CABIN AIR FILTERS | $1,020.00 | $374.96 | $1,226.45 | $1,220.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: DFI  DIESEL FUEL INJECTOR CLNR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.64 | $30.43 |
| CATEGORY: ES  ENGINE SEALER | $0.00 | $119.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FF  FUEL FILTERS | $1,390.45 | $1,539.64 | $1,347.23 | $1,190.57 | $1,168.33 | $1,159.13 | $1,614.80 | $1,199.62 | $1,497.37 |
| CATEGORY: FIC  DP FUEL INJECTOR CLEANER | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FIS  FUEL SYSTEM CLEANING SVC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FLS  OIL SYSTEM FLUSH | $18.24 | $0.00 | $37.44 | $22.80 | $0.00 | $79.04 | $69.92 | $16.72 | $48.64 |
| CATEGORY: FR  FREE INVENTORY ITEM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: FSC  DP FUEL SYSTEM CLEANER | $1,374.48 | $1,004.59 | $1,387.78 | $1,482.88 | $2,781.63 | $2,248.07 | $1,370.18 | $1,673.98 | $1,923.94 |
| CATEGORY: GPL  GEL PLUGS | $450.00 | $441.00 | $360.00 | $270.00 | $264.60 | $108.00 | $97.20 | $216.00 | $522.00 |
| CATEGORY: GRE  GREASE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.90 | $72.85 | $126.90 | $128.80 |
| CATEGORY: HRK  HEADLIGHT RESTORATION KIT | $0.00 | $0.00 | $9.85 | $78.84 | $0.00 | $90.19 | $0.00 | $90.33 | $1.64 |
| CATEGORY: KN  K&N KIT | $164.24 | $164.24 | $786.22 | $350.21 | $1,729.82 | $899.34 | $737.34 | $1,186.39 | $2,124.86 |
| CATEGORY: KNA  K & N AIR FILTERS | $80.55 | $415.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: LAB  LABOR | $0.00 | $0.00 | $15.61 | $58.40 | $14.44 | $135.25 | $60.05 | $45.71 | $115.50 |
| CATEGORY: LB  LIGHT BULBS | $64.59 | $80.77 | $161.35 | $165.00 | $151.62 | $132.88 | $140.51 | $145.22 | $160.62 |
| CATEGORY: LS  LIGHTBULB SERVICE | $161.43 | $149.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: MIS  MISCELLANEOUS CHARGE | $0.00 | $0.00 | $4,126.06 | $3,503.23 | $2,680.13 | $2,879.11 | $2,831.64 | $2,850.90 | $2,071.25 |
| CATEGORY: OF  OIL FILTERS | $3,592.89 | $2,437.86 | $6,798.20 | $12,630.18 | $9,479.01 | $10,786.08 | $11,336.93 | $7,286.08 | $9,126.85 |
| CATEGORY: OIL  ENGINE OIL | $5,830.97 | $8,870.52 | $0.00 | $0.00 | $0.00 | $0.00 | $30.00 | $0.00 | $0.00 |
| CATEGORY: OSB  DP PERF IMP&CETAN BOOST | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36.38 |
| CATEGORY: OT  DP OIL TREATMENT & LIFE E | $0.00 | $0.00 | $0.00 | $0.00 | $176.93 | $110.80 | $0.00 | $266.50 | $30.33 |
| CATEGORY: PCV  PCV VALVES | $0.00 | $0.00 | $236.15 | $299.93 | $0.00 | $289.82 | $145.60 | $185.35 | $30.33 |
| CATEGORY: PFL  PS FLUSH ADDITIVE | $239.28 | $225.79 | $101.10 | $1,174.00 | $1,155.00 | $1,292.00 | $772.00 | $1,298.00 | $899.10 |
| CATEGORY: PLG  OIL PAN PLUGS | $1,010.00 | $795.00 | $1,387.00 | $201.40 | $16.96 | $392.20 | $97.52 | $0.00 | $37.10 |
| CATEGORY: PSF  POWER STEERING FLD | $250.16 | $200.34 | $15.90 | $155.65 | $168.03 | $29.41 | $80.13 | $209.24 | $71.23 |
| CATEGORY: RC  RADIATOR CAPS | $83.30 | $111.64 | $99.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: RSA  RADIATOR ADDITIVE | $54.00 | $0.00 | $0.00 | $1,274.09 | $678.00 | $1,467.91 | $1,890.94 | $1,365.78 | $1,264.49 |
| CATEGORY: SBT  SERPENTINE BELTS | $174.64 | $1,189.46 | $1,857.39 | $89.88 | $22.80 | $78.40 | $54.93 | $37.45 | $38.37 |
| CATEGORY: SLC  SLICK 50 ADDITIVE | $187.25 | $249.59 | $139.32 | $0.00 | $0.00 | $3.95 | $0.00 | $0.00 | $22.47 |
| CATEGORY: TF  TRANSMISSION FILTER | $0.00 | $22.47 | $14.98 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.33 |
| CATEGORY: VAF  AIR FRESHNER | $0.00 | $0.00 | $0.00 | $193.00 | $164.00 | $0.00 | $0.00 | $260.00 | $84.00 |
| CATEGORY: VIP  EZ LUBE VIP CARD | $7.00 | $0.00 | $232.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: VS  VALVE STEMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATEGORY: WB  WIPER BLADES | $1,314.91 | $1,449.34 | $1,061.81 | $1,711.61 | $1,609.15 | $1,589.92 | $1,477.28 | $2,256.35 | $1,900.61 |
| ENDING INVENTORY: NOVEMBER 2008 | $26,696.92 | $25,129.40 | $29,119.92 | $29,340.05 | $29,340.20 | $32,789.22 | $30,109.36 | $34,792.64 | $30,476.71 |